## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| dELiA*s, INC., *et al.*, | ) | Case No. 14-23678 (RDD) |
| | ) | |
| Debtors. [1] | ) | Joint Administration Requested |
| | ) | |

### AFFIDAVIT OF SERVICE

I, Richard M. Allen, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the proposed claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 8, 2014, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via fax (or overnight mail if fax was unavailable) on the Top 50 Creditors list attached hereto as **Exhibit A**:

- Notice of Agenda of Matters Scheduled for First Day Hearing on December 9, 2014 at 2:00 P.M. (Eastern Time) [Docket No. 23]

- Notice of First Day Hearing [Docket No. 24]

- Notice of Formation Meeting for Official Committee(s) of Unsecured Creditors

On December 8, 2014, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Top 50 Creditors list attached hereto as **Exhibit B**:

- Notice of Formation Meeting for Official Committee(s) of Unsecured Creditors

- Debtors' Motion for Order Directing Joint Administration of Cases [Docket No. 3]

- Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Prepare a List of Creditors in Lieu of a Formatted Mailing Matrix, (B) File a Consolidated List of the Debtors' 50 Largest Unsecured Creditors and (C) Mail Initial Notices and (II) Approving the Form and Manner of Notifying Creditors of Commencement of Debtors' Chapter 11 Cases [Docket No. 4]

---

[1]    The Debtors in these Chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: dELiA*s, Inc. (7172); dELiA*s Distribution Company (9076); A Merchandise, LLC (7639); dELiA*s Operating Company (3765); dELiA*s Retail Company (0036); dELiA*s Group Inc. (4035); AMG Direct, LLC (9236); dELiA*s Assets Corp. (3754); DACCS, Inc. (0225). The mailing address for the Debtors, solely for purposes of notices and communications, is: 50 West 23rd Street, New York, NY 10010.

- Debtors' Motion for Entry of an Order Extending the Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases and Statements of Financial Affairs [Docket No. 5]

- Debtors' Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent [Docket No. 6]

- Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Continued Use of the Debtors' Cash Management System, (II) Authorizing Continued Maintenance of Existing Bank Accounts and Business Forms, and (III) Extending the Time to Comply with the Requirements of Section 345(b) of the Bankruptcy Code [Docket No. 7]

- Debtors' Motion for Entry of an Order Authorizing Debtors to Pay Prepetition Wages, Compensation, and Employee Benefits [Docket No. 8]

- Debtors' Motion for Interim and Final Orders (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment, (II) Establishing Procedures for Resolving Objections by Utility Companies and (III) Prohibiting Utility Companies from Altering, Refusing or Discontinuing Service [Docket No. 9]

- Debtors' Motion for Interim and Final Orders Authorizing Debtors to (I) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder, and (II) Renew, Revise, Extend Supplement, Change or Enter into New Insurance Policies [Docket No. 10]

- Debtors' Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Sales, Use and Other Such Trust Fund Taxes and Related Obligations [Docket No. 11]

- Debtors' Motion for Interim and Final Orders Authorizing Payment of Certain Prepetition Shipping and Delivery Charges [Docket No. 12]

- Debtors' Motion for Interim and Final Orders Authorizing Continuation of Certain Customer Practices [Docket No. 13]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Obtain Postpetition Financing and Use Cash Collateral, (II) Granting Adequate Protection, (III) Scheduling a Final Hearing, and (IV) Granting Certain Related Relief [Docket No. 14]

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Approving the Debtors' Assumption of Agency Agreement, (II) Authorizing the Debtors to Sell Certain Assets through Store Closing Sales, (III) Authorizing the Debtors to Abandon Unsold Property, (IV) Waiving Compliance with Contractual Store Closing Sale Restrictions and Exempting the Debtors from the State and Local Wage Requirements and Laws

SRF 1242

Restricting Store Closing Sales, (V) Granting Related Relief, and (VI) Scheduling a Final Hearing [Docket No. 15]

- Declaration of Edward Brennan in Support of Chapter 11 Petitions and First Day Motions [Docket No. 16]

- Notice of Agenda of Matters Scheduled for First Day Hearing on December 9, 2014 at 2:00 P.M. (Eastern Time) [Docket No. 23]

- Notice of First Day Hearing [Docket No. 24]

On December 8, 2014, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via fax (or overnight mail if fax was unavailable) on the Master Mailing Service List attached hereto as **Exhibit C**:

- Notice of Agenda of Matters Scheduled for First Day Hearing on December 9, 2014 at 2:00 P.M. (Eastern Time) [Docket No. 23]

- Notice of First Day Hearing [Docket No. 24]

On December 8, 2014, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Master Email Service List attached hereto as **Exhibit D**:

- Debtors' Motion for Order Directing Joint Administration of Cases [Docket No. 3]

- Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Prepare a List of Creditors in Lieu of a Formatted Mailing Matrix, (B) File a Consolidated List of the Debtors' 50 Largest Unsecured Creditors and (C) Mail Initial Notices and (II) Approving the Form and Manner of Notifying Creditors of Commencement of Debtors' Chapter 11 Cases [Docket No. 4]

- Debtors' Motion for Entry of an Order Extending the Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases and Statements of Financial Affairs [Docket No. 5]

- Debtors' Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent [Docket No. 6]

- Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Continued Use of the Debtors' Cash Management System, (II) Authorizing Continued Maintenance of Existing Bank Accounts and Business Forms, and (III) Extending the Time to Comply with the Requirements of Section 345(b) of the Bankruptcy Code [Docket No. 7]

SRF 1242

- Debtors' Motion for Entry of an Order Authorizing Debtors to Pay Prepetition Wages, Compensation, and Employee Benefits [Docket No. 8]

- Debtors' Motion for Interim and Final Orders (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment, (II) Establishing Procedures for Resolving Objections by Utility Companies and (III) Prohibiting Utility Companies from Altering, Refusing or Discontinuing Service [Docket No. 9]

- Debtors' Motion for Interim and Final Orders Authorizing Debtors to (I) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder, and (II) Renew, Revise, Extend Supplement, Change or Enter into New Insurance Policies [Docket No. 10]

- Debtors' Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Sales, Use and Other Such Trust Fund Taxes and Related Obligations [Docket No. 11]

- Debtors' Motion for Interim and Final Orders Authorizing Payment of Certain Prepetition Shipping and Delivery Charges [Docket No. 12]

- Debtors' Motion for Interim and Final Orders Authorizing Continuation of Certain Customer Practices  [Docket No. 13]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Obtain Postpetition Financing and Use Cash Collateral, (II) Granting Adequate Protection, (III) Scheduling a Final Hearing, and (IV) Granting Certain Related Relief [Docket No. 14]

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Approving the Debtors' Assumption of Agency Agreement, (II) Authorizing the Debtors to Sell Certain Assets through Store Closing Sales, (III) Authorizing the Debtors to Abandon Unsold Property, (IV) Waiving Compliance with Contractual Store Closing Sale Restrictions and Exempting the Debtors from the State and Local Wage Requirements and Laws Restricting Store Closing Sales, (V) Granting Related Relief, and (VI) Scheduling a Final Hearing [Docket No. 15]

- Declaration of Edward Brennan in Support of Chapter 11 Petitions and First Day Motions [Docket No. 16]

- Notice of Agenda of Matters Scheduled for First Day Hearing on December 9, 2014 at 2:00 P.M. (Eastern Time) [Docket No. 23]

- Notice of First Day Hearing [Docket No. 24]

SRF 1242

Dated: December 9, 2014

Richard M. Allen

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 9, 2014, by Richard M. Allen,
proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

ADAM ADLER
NOTARY PUBLIC-STATE OF NEW YORK
No. 02AD6306134
Qualified in Nassau County
My Commission Expires June 16, 2018

SRF 1242

**<u>Exhibit A</u>**

Exhibit A
Top 50 Creditors Service List
Served via Fax (or Overnight Mail if Fax was unavailable)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|---|
| TOP 50 CREDITOR | 4836 THE RETAIL PROPERTY TRUST | | PO BOX 35467 | | NEWARK | NJ | 07193-0000 | | |
| TOP 50 CREDITOR | BIG STRIKE DBA HEART N SOUL | | 127 E 9TH STREET | | LOS ANGELES | CA | 90015 | | 310-515-8699 |
| TOP 50 CREDITOR | BRANDON THOMAS CO LTD | | 1407 BROADWAY STE 803 | | NEW YORK | NY | 10018 | | |
| TOP 50 CREDITOR | BRAVADO INT'L GROUP MS INC | | 1755 BROADWAY 2ND FLOOR | | NEW YORK | NY | 10019 | | 212-445-3499 |
| TOP 50 CREDITOR | CELEBRITY PINK | | 1708 GAGE ROAD | | MONTEBELLO | CA | 90640 | | 323-837-0808 |
| TOP 50 CREDITOR | CONVERSE INC | | ONE HIGH STREET NO14 | | NORTH ANDOVER | MA | 01845-0000 | | 978-983-3503 |
| TOP 50 CREDITOR | CRATER COMMUNICATIONS INC | | PO BOX 588 | | WEST BROOKFIELD | MA | 01585-0000 | | 888-510-8919 |
| TOP 50 CREDITOR | CRATER COMMUNICATIONS INC | | 12 CENTRAL ST | | WEST BROOKFIELD | MA | 01585-0000 | | 888-510-8919 |
| TOP 50 CREDITOR | DELOITTE TAX LLP | | 1633 BROADWAY | | NEW YORK | NY | 10019 | | |
| TOP 50 CREDITOR | ECO TEXTILES GROUP INC | | 1035 SOUTH GRAND AVE | STE 400 | LOS ANGELES | CA | 90015 | | 213-744-7901 |
| TOP 50 CREDITOR | EOS PRODUCTS | | 19 W 44TH STE 811 | | NEW YORK | NY | 10036 | | |
| TOP 50 CREDITOR | FARYLROBIN | JIM BIOLOS | 200 PARK AVE SOUTH | #1610 | NEW YORK | NY | 10003 | | 212-219-9481 |
| TOP 50 CREDITOR | G. GIRL | | 1800 E 50TH STREET | | LOS ANGELES | CA | 90058 | | 323-589-2914 |
| TOP 50 CREDITOR | GMPC | | 11390 W OLYMPIC BLVD | STE 400 | LOS ANGELES | CA | 90064 | | 310-392-4467 |
| TOP 50 CREDITOR | GURU KNITS | ATTN: PRESIDENT WILLIAM TENEBLATT | 225 W 38TH STREET | | LOS ANGELES | CA | 90037 | | 323-233-7751 |
| TOP 50 CREDITOR | HOT STEPS | | 236 5TH AVE 3RD FLOOR | | NEW YORK | NY | 10019 | | 212-481-9096 |
| TOP 50 CREDITOR | INSPIREME APPAREL LLC | | 10018 LOWER AZUSA ROAD #8 | | EL MONTE | CA | 91731 | | |
| TOP 50 CREDITOR | IT CLOSET | | 170 W39TH STREET | | LOS ANGELES | CA | 90037 | | |
| TOP 50 CREDITOR | J&F DESIGN INC | | 5578 BANDINI BLVD | | BELL | CA | 90201 | | |
| TOP 50 CREDITOR | JAKES DRY GOODS | | 2749 TANAGER AVE | | COMMERCE | CA | 90040 | | |
| TOP 50 CREDITOR | KBL GROUP INTERNATIONAL LTD | ATTN: PRESIDENT MICHAEL BEGLEITER | 9142-9150 NORWALK BLVD | | SANTA FE SPRINGS | CA | 90670 | | 212-391-4665 |
| TOP 50 CREDITOR | MARKETLIVE | | 75 REMITTANCE DR DEPT 1372 | | CHICAGO | IL | 60675-1372 | | 707-780-1824 |
| TOP 50 CREDITOR | MARKETLIVE | | 6178 SECOND ST | | PETALUMA | CA | 94952 | | 707-780-1824 |
| TOP 50 CREDITOR | MIDWAY INDUSTRIES AMERICA INC | | HEAD OFFICE | 8270 BOUL. PIE IX | MONTREAL, QUEBEC | | H1Z 3T6 | CANADA | 514-729-2211 |
| TOP 50 CREDITOR | NYC ALLIANCE CO LLC | | 525 7TH AVE  STE 701 | | NEW YORK | NY | 10018 | | |
| TOP 50 CREDITOR | ORLY SHOE CO | | 350 FIFTH AVE RM 6721 | | NEW YORK | NY | 10118 | | 212-714-2633 |
| TOP 50 CREDITOR | PARK MALL LLC | | SDS-12-1377 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | |
| TOP 50 CREDITOR | RAKUTEN MARKETING LLC | | 215 PARK AVE | 9TH FLOOR | NEW YORK | NY | 10003 | | 646-943-8204 |
| TOP 50 CREDITOR | SECRET CHARM LLC | | 1437 E 20TH STREET | | LOS ANGELES | CA | 90011 | | |
| TOP 50 CREDITOR | SPICY CLOTHING CO LLC | ATTN: MANU MIRCHANDANI | 530 7TH AVE STE 302 | | NEW YORK | NY | 10018 | | 212-643-6500 |
| TOP 50 CREDITOR | SUNRISE APPAREL GROUP LLC | | 801 S FIGUEROA ST | STE 2500 | LOS ANGELES | CA | 90017 | | 323-881-0369 |
| TOP 50 CREDITOR | TAILGATE CLOTHING CO | | 2805 SW SNYDER BLVD | | ANKENY | IA | 50023 | | 515-963-7912 |
| TOP 50 CREDITOR | YOUNIQUE CLOTHING | | 270 W 38TH STREET | | NEW YORK | NY | 10018 | | |

**<u>Exhibit B</u>**

SRF 1242

Exhibit B
Top 50 Creditors Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| TOP 50 CREDITOR | BRAVADO INT'L GROUP MS INC | | 1755 BROADWAY 2ND FLOOR | | NEW YORK | NY | 10019 | | TOM.BENNETT@BRAVADO.COM; JAISON.JOHN@BRAVADO.COM |
| TOP 50 CREDITOR | CRATER COMMUNICATIONS INC | | PO BOX 588 | | WEST BROOKFIELD | MA | 01585-0000 | | INFO@CRATERCOMMUNICATIONS.COM; DISPATCH@CRATERCOMMUNICATIONS.COM |
| TOP 50 CREDITOR | CRATER COMMUNICATIONS INC | | 12 CENTRAL ST | | WEST BROOKFIELD | MA | 01585-0000 | | INFO@CRATERCOMMUNICATIONS.COM; DISPATCH@CRATERCOMMUNICATIONS.COM |
| TOP 50 CREDITOR | DEFY MEDIA LLC | | DEPT CH 19589 | | PALATINE | IL | 10118 | | INFO@DEFYMEDIA.COM |
| TOP 50 CREDITOR | DEFY MEDIA LLC | | NYC HEADQUARTERS | 498 7TH AVENUE, 19TH FLOOR | NEW YORK | NY | 10018 | | INFO@DEFYMEDIA.COM |
| TOP 50 CREDITOR | DONNELLY COMMUNICATIONS | | 1349 W PEACHTREE STREET | STE 100 | ATLANTA | GA | 30309 | | SALES@DONNELLYCOMMUNICATIONS.COM;RWAGNER@ DONNELLYCOMMUNICATIONS.COM |
| TOP 50 CREDITOR | ECO TEXTILES GROUP INC | | 1035 SOUTH GRAND AVE | STE 400 | LOS ANGELES | CA | 90015 | | RNJ@ECOTEX.COM |
| TOP 50 CREDITOR | EPICOR RETAIL SOLUTIONS | | C/O T60167U | PO BOX 66512 | CHICAGO | IL | 60666 | | RETAILINFO@EPICOR.COM; RETAILCOLLECTIONS@EPICOR.COM |
| TOP 50 CREDITOR | EPICOR RETAIL SOLUTIONS | | 804 LAS CIMAS PARKWAY | | AUSTIN | TX | 78746 | | RETAILINFO@EPICOR.COM; RETAILCOLLECTIONS@EPICOR.COM |
| TOP 50 CREDITOR | FARYLROBIN | JIM BIOLOS | 200 PARK AVE SOUTH | #1610 | NEW YORK | NY | 10003 | | JIM@FARYLROBIN.COM |
| TOP 50 CREDITOR | FIRE DIV OF TOPSON DOWNS | | 3539 MOTOR AVE | | LOS ANGELES | CA | 90034 | | INFO@TOPSONDOWNS.COM |
| TOP 50 CREDITOR | GMPC | | 11390 W OLYMPIC BLVD | STE 400 | LOS ANGELES | CA | 90064 | | INFO@GMPC.COM |
| TOP 50 CREDITOR | HOT STEPS | | 236 5TH AVE 3RD FLOOR | | NEW YORK | NY | 10019 | | SALES@HOTSTEPS.NET |
| TOP 50 CREDITOR | JANUARY DIGITAL | ATTN: VIC DRABICKY | 400 E 12TH STREET #7 | | NEW YORK | NY | 10009 | | VIC@JANUARYDIGITAL.COM |
| TOP 50 CREDITOR | KASH APPAREL LLC | | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | INFO@KASHAPPAREL.COM |
| TOP 50 CREDITOR | MARKETLIVE | | 75 REMITTANCE DR DEPT 1372 | | CHICAGO | IL | 60675-1372 | | INFO@MARKETLIVE.COM |
| TOP 50 CREDITOR | MARKETLIVE | | 617B SECOND ST | | PETALUMA | CA | 94952 | | INFO@MARKETLIVE.COM |
| TOP 50 CREDITOR | MIDWAY INDUSTRIES AMERICA INC | | HEAD OFFICE | 8270 BOUL. PIE IX | MONTREAL, QUEBEC | | H1Z 3T6 | CANADA | INFO@MIDWAYINDUSTRIES.COM |
| TOP 50 CREDITOR | MIDWAY INDUSTRIES AMERICA INC | | 10 W 33RD STREET | STE 1221 | NEW YORK | NY | 10001 | | INFO@MIDWAYINDUSTRIES.COM |
| TOP 50 CREDITOR | MIGHTY FINE | ATTN: MICHAEL SAUL | 2010 E 15TH STREET | | LOS ANGELES | CA | 90021 | | WLFCS@MIGHTYFINEINC.COM; CHRISMORTON@MIGHTYHIVE.COM |
| TOP 50 CREDITOR | ORLY SHOE CO | | 350 FIFTH AVE RM 6721 | | NEW YORK | NY | 10118 | | EZRA@ORLYSHOES.COM |
| TOP 50 CREDITOR | ORLY SHOE CO | | 15 WEST 34TH STREET, 7TH FL | | NEW YORK | NY | 10001 | | EZRA@ORLYSHOES.COM |
| TOP 50 CREDITOR | POISON IVY | | 2430 PORTER STREET | | LOS ANGELES | CA | 90021 | | JON@POISON-IVY.ORG |
| TOP 50 CREDITOR | QUAD GRAPHICS INC | | P.O. BOX 842858 | | BOSTON | MA | 02284-0000 | | QGRAPHICS@QG.COM; KIM.DOESCHER@QG.COM |
| TOP 50 CREDITOR | QUAD GRAPHICS INC | INTERNATIONAL HEADQUARTERS | N61 W23044 HARRY'S WAY | | SUSSEX | WI | 53089-3995 | | QGRAPHICS@QG.COM; KIM.DOESCHER@QG.COM |
| TOP 50 CREDITOR | RAKUTEN MARKETING LLC | | 215 PARK AVE | 9TH FLOOR | NEW YORK | NY | 10003 | | INFO@MEDIAFORGE.COM; ACCOUNTING@MEDIAFORGE.COM |
| TOP 50 CREDITOR | RELIABLE OF MILWAUKEE | | 100 CAMPBELLSPORT DRIVE | | CAMPBELLSPORT | WI | 53010 | | INFO@RELKNIT.COM |
| TOP 50 CREDITOR | RELIABLE OF MILWAUKEE | | 6737 W. WASHINGTON | SUITE 3200 | MILWAUKEE | WI | 53214 | | INFO@RELKNIT.COM |
| TOP 50 CREDITOR | REVOLVE APPAREL NYC INC | | 9 THE MAPLES | | ROSLYN | NY | 11576 | | SALES@REVOLVECLOTHING.COM |
| TOP 50 CREDITOR | SIGNMASTERS INC | | 217 BROOK AVE | | PASSIAC | NJ | 07193-0000 | | INFO@SIGNMASTERSINC.COM |
| TOP 50 CREDITOR | SUNRISE APPAREL GROUP LLC | | 801 S FIGUEROA ST | STE 2500 | LOS ANGELES | CA | 90017 | | CONTACT@SUNRISEBRANDS.COM |
| TOP 50 CREDITOR | SWEDEN UNLIMITED | | 199 LAYAYETTE STREET | STE 4A2 | NEW YORK | NY | 10012 | | INFO@SWEDENUNLIMITED.COM; ACCTS@SWEDENUNLIMITED.COM |
| TOP 50 CREDITOR | TAILGATE CLOTHING CO | | 2805 SW SNYDER BLVD | | ANKENY | IA | 50023 | | INFO@TAILGATECLOTHING.COM |

**<u>Exhibit C</u>**

Exhibit C
Master Mailing Service List
Served via Fax (or Overnight Mail if Fax was unavailable)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|---|
| 7700 - BANGOR MALL, LLC | | P.O. BOX 829461 | | | PHILADELPHIA | PA | 19182-9461 | | |
| ABES TRASH SERVICE INC | 8123 CHRISTENSEN LANE | | | | OMAHA | NE | 68122 | | |
| ACE | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | |
| ADMINISTRATION CENTER | 75 LANGLEY DRIVE | | | | LAWRENCEVILLE | GA | 30046 | | |
| AGENT AT NATIONAL CITY CENTER | | P.O. BOX 7033 | | | INDIANAPOLIS | IN | 46207 | | |
| ALBANY | JOHN J. REILLY | COPRORATION COUNSEL | | | ALBANY | NY | 12207 | | 518-434-5070 |
| ALBANY COUNTY | MICHAEL F. CONNERS II | DEPARTMENT OF AUDIT AND CONTROL | HAROLD L. JOYCE ALBANY COUNTY OFFICE BUILDING | 112 STATE STREET, ROOM 1030 | ALBANY | NY | 12207 | | 518-433-1554 |
| ALBANY COUNTY | JOHN DEYOE, DIRECTOR | OFFICE OF WEIGHTS AND MEASURES (CONSUMER AFFAIRS) | 112 STATE STREET | ROOM 630 | ALBANY | NY | 12207 | | 518-487-5048 |
| ALBANY COUNTY DEPARTMENT OF LAW | THOMAS MARCELLE, COUNTY ATTORNEY | HAROLD L. JOYCE ALBANY COUNTY OFFICE BUILDING | 112 STATE STREET | | ALBANY | NY | 12207 | | 518-447-5564 |
| ALL STATES ZONA ROSA SERVICES | P.O. BOX 94258 | | | | LAS VEGAS | NV | 89193 | | |
| ALL STATES BAYSHORE SERVICES | P.O. BOX 93717 | | | | LAS VEGAS | NV | 89193 | | |
| ALL STATES BOLINGBROOK SVCS | P.O. BOX 93717 | | | | LAS VEGAS | NV | 89193 | | |
| ALL STATES EASTON SERVICES | C/O PROCESSING CENTER | P.O. BOX 900 | | | NORTH SCITUATE | RI | 02857-0000 | | |
| ALL STATES GREENE SERVICES | P.O. BOX 94258 | | | | LAS VEGAS | NV | 89193 | | |
| ALL STATES MALL SERVICES II | P.O. BOX 93717` | | | | LAS VEGAS | NV | 89193 | | |
| ALLEGHENY COUNTY | 436 GRANT STREET | ROOM 119 | | | PITTSBURGH | PA | 15219 | | 412-350-6499 |
| ALLEGHENY COUNTY | ATTN CONSUMER PROTECTION | 436 GRANT STREET | ROOM 119 | | PITTSBURGH | PA | 15219 | | 412-350-6499 |
| AMEREN MISSOURI | P.O. BOX 66529 | | | | ST LOUIS | MO | 63166 | | |
| AMERICAN INTERNATIONAL GROUP, INC. | 175 WATER STREET | | | | NEW YORK | NY | 10038 | | |
| AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | | |
| ANDY MEISNER | 1200 NORTH TELEGRAPH ROAD | BUILDING 12 EAST, DEPT 479 | | | PONTIAC | MI | 48341 | | |
| ANNAPOLIS MALL LIMITED PARTNERSHIP | LEGAL DEPARTMENT | 11601 WILSHIRE BLVD,11TH FLOOR | | | LOS ANGELES | CA | 90025 | | |
| ANNAPOLIS MALL LP | ROXY MCCOLGAN | C/O BANK OFAMERICA, FILE#54730 | | | LOS ANGELES | CA | 90074-4730 | | |
| ANNE ARUNDEL COUNTY STATE'S ATTORNEY | ANNE COLT LEITESS | 7 CHURCH CIRCLE | | | ANNAPOLIS | MD | 21401 | | 410-222-1196 |
| ARKADIN | P.O. BOX 347261 | | | | PITTSBURGH | PA | 15251-4251 | | |
| AT&T | P.O. BOX 105262 | | | | ATLANTA | GA | 30348 | | |
| AT&T | P.O. BOX 5001 | | | | CAROL STREAM | IL | 60197 | | |
| AT&T | P.O. BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | |
| AT&T MOBILITY | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | | |
| ATLANTIC COUNTY OF CONSUMER AFFAIRS | 1333 ATLANTIC AVENUE, 8TH FLOOR | | | | ATLANTIC CITY | NJ | 8401 | | |
| ATMOS ENERGY | P.O. BOX 790311 | | | | ST LOUIS | MO | 63179-0311 | | |
| ATTN CONSUMER PROTECTION | 30 E. BROAD ST., 14TH FLOOR | | | | COLUMBUS | OH | 43215-3400 | | |
| AVENUES MALL, LLC | | 867550 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0075 | | |
| AWAC, ALLIED WORLD ASSURANCE COMPANY HOLDINGS | AG PARK TOWER, 15TH FLOOR | GUBELSTRASSE 24 | | | ZUG | | 6300 | SWITZERLAND | |
| BALLARD SPAHR LLP | DAVID L. POLLACK, ESQUIRE | 51ST FLOOR - MELLON BANK CENTER | 1735 MARKET STREET | | PHILADELPHIA | PA | 19103 | | |
| BALTIMORE COUNTY OFFICE OF BUDGET AND FINANCE | KEITH DORSEY, DIRECTOR | 400 WASHINGTON AVENUE | MEZZANINE LEVEL | | TOWSON | MD | 21204 | | 410-887-3097 |
| BANGOR MALL, LLC | LEGAL DEPARTMENT | 234 MALL BOULEVARD | | | KING OF PRUSSIA | PA | 19406-2954 | | |
| BANGOR SAVINGS BANK | 652 BROADWAY | | | | BANGOR | ME | 04401-0000 | | |
| BANGOR WATER DISTRICT | P.O. BOX 1129 | | | | BANGOR | ME | 04402-1129 | | |
| BANK OF AMERICA, N.A. | 2000 CLAYTON ROAD | 5TH FLOOR | | | CONCORD | CA | 94520 | | |
| BATON ROUGE FINANCE DEPARTMENT | MARSHA HANLON, DIRECTOR | 222 SAINT LOUIS ST | ROOM 439 | | BATON ROUGE | LA | 70821 | | 225-389-5673 |
| BATON ROUGE LA CITY ATTORNEY | THOMAS BENTLEY , ACTING CITY ATTORNEY | 6TH FLOOR | | | BIRMINGHAM | AL | 35203 | | 515-323-5225 |
| BAYSHORE | C/O MALL PROPERTIES, INC. LEASE | 5500 NEW ALBANYRD EAST, SUITE 310 | | | NEW ALBANY | OH | 43054 | | |
| BAYSHORE TOWN CENTER LLC, C/O MALL PROPERTIES | LEASE ADMINSTRATION | 5500 NEW ALBANYRD EAST, SUITE 310 | | | NEW ALBANY | OH | 43054 | | |
| BAYSHORE TOWN CENTER LLC, C/O MALL PROPERTIES, INC. | TIFFANY WEISER | 5500 NEW ALBANYRD EAST, SUITE 310 | | | NEW ALBANY | OH | 43054 | | |
| BEACHWOOD PLACE | LAW/LEASE ADMINISTRATION DEPARTMENT | C/O BEACHWOOD PLACE MALL, LLC | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | | |
| BEACHWOOD PLACE | GENERAL MANAGER | 26300 CEDAR ROAD | | | BEACHWOOD | OH | 44122 | | |
| BEACHWOOD PLACE MALL, LLC | | SDS-12-2777 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2777 | | |
| BELLWETHER PROP. OF MASSACHUSETTS LTD PARTNERSHIP | | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | |
| BELLWETHER PROPERTIES OF MASSACHUSETTS LP | | P.O. BOX 35460 | | | NEWARK | NJ | 07193-5460 | | |
| BERGEN COUNTY | JOSEPH LUPPINO, CFO | ONE BERGEN COUNTY PLAZA, ROOM 321 | | | HACKENSACK | NJ | 7601 | | 201-336-6384 |
| BERGEN COUNTY | BERGEN COUNTY CONSUMER AFFAIRS | DIVISON OF CONSUMER PROTECTION | ONE BERGEN COUNTY PLAZA, 3RD FLOOR | | HACKENSACK | NJ | 7601 | | 201-336-6416 |
| BERGEN COUNTY COUNTY COUNSEL | JAMES X. SATTELY, JR. | COUNTY COUNSEL | ONE BERGEN COUNTY PLAZA | | HACKENSACK | NJ | 7601 | | 201-336-7304 |
| BGE | P.O. BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | | |
| B-P TRUCKING, INC. | P.O. BOX 386 | | | | ASHLAND | MA | 01721-0000 | | |
| BRAINTREE ELECTRIC LIGHT | 150 POTTER ROAD | | | | BRAINTREE | MA | 02184-0000 | | |

Exhibit C
Master Mailing Service List
Served via Fax (or Overnight Mail if Fax was unavailable)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|---|
| BRAINTREE PROPERTY ASSOCIATES LIMITED PARTNERSHIP | | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | |
| BRAINTREE PROPERTY ASSOCIATES LIMITED PARTNERSHIP | | P.O. BOX 35469 | | | NEWARK | NJ | 07193-0000 | | |
| BRASK MALL SERVICES IV | P.O. BOX 94258 | | | | LAS VEGAS | NV | 89193 | | |
| BRE THRONE SHOPS AT HIGHLAND VILLAGE LLC | REGIONAL COUNSEL | C/O BRIXMOR PROPERTY GROUP | 390 I BELLAIRE BOULEVARD | | HOUSTON | TX | 77025 | | |
| BRE THRONE SHOPS AT HIGHLAND VILLAGE LLC | GENERAL COUNSEL | 420 LEXINGTON AVENUE, 7TH FLOOR | C/O BRIXMOR PROPERTY GROUP | | NEW YORK | NY | 10170 | | |
| BRIDGEWATER COMMONS MALL II LLC | | SDS 12 2893 | P O BOX 86 | | MINNEAPOLIS | MN | 55486-2893 | | |
| BRIDGEWATER COMMONS MALL II, LLC | LAW / LEASE ADMIN | 110 N. WACKER DRIVE | | | CHICAGO | IL | 60606 | | |
| BRIDGEWATER COMMONS MANAGEMENT OFFICE | | 400 COMMONS WAY | SUITE 100 | | BRIDGEWATER | NJ | 08807-0000 | | |
| BRISTOL COUNTY MA | COUNTY COMMISSIONERS' OFFICE | TAUNTON SUPERIOR COURTHOUSE | 9 COURT STREET | | TAUNTON | MA | 02780-0000 | | 508.821.3101 |
| BROWARD COUNTY | JONI ARMSTRONG, COUNTY ATTORNEY | 115 SOUTH ANDREWS AVENUE | SUITE 423 | | FORT LAUDERDALE | FL | 33301 | | |
| BUREAU OF CONSUMER PROTECTION | STRAWBERRY SQUARE | 14TH FLOOR | | | HARRISBURG | PA | 17120 | | |
| BURLINGTON TOWN TEASURER | BRIAN CURTIN | 29 CENTER ST | | | BURLINGTON | MA | 1803 | | 781-270-1742 |
| C N A | 333 S. WABASH | | | | CHICAGO | IL | 60604 | | |
| C/O MALL PROPERTIES, INC. | TIFFANY WEISER | 5500 NEW ALBANY RD. EAST SUITE 330 | | | NEW ALBANY | OH | 43054 | | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 | | |
| CAPITAL ONE BANK | 275 BROADHOLLOW ROAD | | | | MELVILLE | NY | 11742 | | |
| CARRIAGE AVENUE LLC, A DELAWARE LIMITED LIABILITY COMPANY | C/O COUSINS PROPERTIES INCORPORATED | 2500 WINDY RIDGEPARKWAY, SUITE1600 | | | ATLANTA | GA | 30339 | | |
| CBL & ASSOCIATES MANAGEMENT, INC | | CBL CENTER | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | | |
| CENTRAL MAINE POWER CO | P.O. BOX 1084 | | | | AUGUSTA | ME | 04330-0000 | | |
| CENTURYLINK | P.O. BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | | |
| CHARLESTON TOWN CENTER SPE LLC | | P.O. BOX 72503 | | | CLEVELAND | OH | 44192-0503 | | |
| CHARTIS, AMERICAN INTERNATIONAL GROUP, INC. | 175 WATER STREET | | | | NEW YORK | NY | 10038 | | |
| CHEEKTOWAGA | KEVIN G. SCHENK | TOWN ATTORNEY, LAW DEPARTMENT | 2ND FLOOR, ROOM 206 | | CHEEKTOWAGA | NY | 14227 | | 716-686-3997 |
| CHEMICAL BANK | 4495 WILSON AVE | | | | GRANDVILLE | MI | 49418 | | |
| CHESTERFIELD MALL | KIM BRADFORD | BANK OF AMERICA | FILE #56917 | | LOS ANGELES | CA | 90074 | | |
| CHRISTIANA MALL | GENERAL MANAGER | 132 CHRISTIANA MALL | | | NEWARK | DE | 19702 | | |
| CHRISTIANA MALL LLC | PAT TRUITT | SDS-12-3026 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3026 | | |
| CHRISTINA MALL | LAW/LEASE ADMINISTRATION DEPARTMENT | C/O CHRISTIANA MALL LLC | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | | |
| CIRCLE CENTRE MALL LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | NATIONAL CITY CENTER | 115 WEST WASHINGTON | | INDIANAPOLIS | IN | 46204 | | |
| CIRCLE CENTRE MALL LLC | | 866980 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0069 | | |
| CITIBANK, N.A. | PO BOX 769018 | | | | SAN ANTONIO | TX | 78245 | | |
| CITIZENS BANK | PO BOX 7000 | ROP450 | | | PROVIDENCE | RI | 02940-0000 | | |
| CITIZENS BANK & TRUST | 7553 NW BARRY ROAD | | | | KANSAS CITY | MO | 64153 | | |
| CITY LIVINGSTON | CITY ATTORNEY'S OFFICE | 357 SO LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039-0000 | | 973-535-7997 |
| CITY OF APPLETON | JAMES P WALSH | 100 NORTH APPLETON STREET | | | APPLETON | WI | 54911 | | |
| CITY OF ARLINGTON | | | | | ARLINGTON | TX | 76010 | | |
| CITY OF AURORA | CITY CLERK | 44 E. DOWNER PLACE | | | AURORA | IL | 60505 | | 630-256-3079 |
| CITY OF AURORA | 44 EAST DOWNER PLACE | | | | AURORA | IL | 60507 | | |
| CITY OF BEACHWOOD | 25325 FAIRMOUNT BLVD. | | | | BEACHWOOD | OH | 44122 | | |
| CITY OF BEAVERCREEK | 1368 RESEARCH PARK DRIVE | | | | BEAVERCREEK | OH | 45432 | | 937-431-2346 |
| CITY OF BLOOMINGTON | CITY HALL | 401 NORTH MORTON ST | | | BLOOMINGTON | IN | 40704 | | |
| CITY OF BOLINGBROOK | 375 WEST BRIARCLIFF ROAD | | | | BOLINGBROOK | IL | 60440 | | |
| CITY OF BRIDGEWATER | 64 CENTRAL SQUARE | | | | BRIDGEWATER | MA | 02324-0000 | | |
| CITY OF BUFORD | GREGORY JAY | CITY ATTORNEY | | | BUFORD | GA | 30518 | | 770-932-7976 |
| CITY OF BURLINGTON | ATTENTION DR. JAMES A. FAZZONE OR CITY ATTORNEY | CITY HALL | 525 HIGH ST. | | BURLINGTON | NJ | 8016 | | |
| CITY OF CARMEL | ATTENTION KENNETH SCHMITT  OR CITY ATTORNEY | 60 MCALPIN AVENUE | | | MAHOPAC | NY | 10541 | | |
| CITY OF CEDAR PARK | 450 CYPRESS CREEK | | | | CEDAR PARK | TX | 78613 | | |
| CITY OF CHARLESTON STATE ATTORNEY | ROBER C. BYRD US COURTHOUSE | 300 VIRGINIA STREET | | | CHARLESTON | WV | 25301 | | |
| CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY W | | | | CHESTERFIELD | MO | 636-537-4000 | | |
| CITY OF CLINTON TOWNSHIP | 40700 ROMEO PLANK RD | | | | CLINTON TOWNSHIP | MI | 48038 | | |
| CITY OF DALLAS | 1500 MARILLA STREET | | | | DALLAS | TX | 75201 | | |
| CITY OF DEPTFORD | MUNICIPAL BUILDING | 1011 COOPER STREET | | | DEPTFORD | NJ | 08096-000 | | |
| CITY OF FT LAUDERDALE | 100 NORTH ANDREW AVENUE | | | | FORT LAUDERDALE | FL | 33301 | | 954-828-5915 |
| CITY OF GARLAND | 200 N FIFTH STREET | | | | GARLAND | TX | 75040 | | |
| CITY OF GLENDALE | 5909 NORTH MILWAUKEE RIVER PARKWAY | | | | GLENDALE | WI | 53209 | | 414-228-1724 |
| CITY OF GRANDVILLE | 3195 WILSON AVE SW | | | | GRANDVILLE | MI | 616-531-3030 | | |
| CITY OF HAMPTON | 22 LINCOLN ST. | | | | HAMPTON | VA | 23699 | | |

Exhibit C
Master Mailing Service List
Served via Fax (or Overnight Mail if Fax was unavailable)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF HAMPTON FINANCE DEPARTMENT | KARL DAUGHTREY, DIRECTOR | 22 LINCOLN STREET | 7TH FLOOR CITY HALL | | HAMPTON | VA | 23669 | | 757-727-6872 |
| CITY OF HIGHLAND COUNTY | 1000 HIGHLAND VILLAGE RD | | | | HIGHLAND VILLAGE | TX | 75077 | | 972-317-0237 |
| CITY OF INDEPENDENCE | 111 E MAPLE AVE | | | | INDEPENDENCE | MO | 64050 | | 816-325-7024 |
| CITY OF INDIANAPOLIS | ATTENTION GREG BALLARD OR CITY ATTORNEY | 2501 CITY-COUNTY BLDG. | 200 E. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | | 317-327-3980 |
| CITY OF KANSAS CITY | 414 E. 12TH ST. | | | | KANSAS CITY | MO | 64106 | | |
| CITY OF KENNESAW | | 2529 J O STEPHENSON AVE | | | KENNESAW | GA | 30144 | | |
| CITY OF KNOXVILLE | PO BOX 1468 | SUITE 168, 400 MAIN AVENUE | | | KNOXVILLE | TN | 37901-1468 | | 865-215-4253 |
| CITY OF MANCHESTER | 41 CENTER STREET | | | | MANCHESTER | CT | 06040-0000 | | |
| CITY OF MAYS LANDING | ATTN: CITY ATTORNEY | 4997 UNAMI BLVD | SUITE 2 | | MAYS LANDING | NJ | 08330-0000 | | 609-909-7802 |
| CITY OF MCALLEN | 1300 HOUSTON AVENUE | | | | MCALLEN | TX | 78501 | | |
| CITY OF MERRILLVILLE | ATTENTION BRUCE SPIRES OR CITY ATTORNEY | 7820 BROADWAY | | | MERRILLVILLE | IN | 46410 | | 219-756-6170 |
| CITY OF MIAMI | OFFICE OF CITY ATTORNEY | VICTORIA MÉNDEZ, CITY ATTORNEY | | | MIAMI | FL | 33130 | | 305-416-1801 |
| CITY OF MILFORD, CT | 70 WEST RIVER STREET | | | | MILFORD | CT | 06460-0000 | | |
| CITY OF MURFREESBORO | 111 W VINE STREET | | | | MURFREESBORO | TN | 37130 | | |
| CITY OF MYRTLE BEACH | CITY HALL | 937 BROADWAY STREET | | | MYRTLE BEACH | SC | 29578 | | 843-918-1028 |
| CITY OF NATICK | ATTENTION MARTHA L. WHITE OR CITY ATTORNEY | NATICK TOWN OFFICES 13 EAST CENTRAL STREET | | | NATICK | MA | 1760 | | |
| CITY OF NEWARK, DE | DEPUTY CITY SOLICITOR | PAUL E. BILODEAU | | | NEWARK | DE | 19711 | | |
| CITY OF NIAGARA FALLS | PAUL A DYSTER | 745 MAIN STREET P.O. BOX 69 | | | NIAGARA FALLS | NY | 14302-0069 | | |
| CITY OF NORTH ATTLEBORO | ATTENTION JOAN MARCHITTO OR CITY ATTORNEY | 43 SOUTH WASHINGTON STREET | | | NORTH ATTLEBOROU | MA | 2760 | | |
| CITY OF NOVI | 45175 TEN MILE ROAD | | | | NOVI | MI | 48375 | | |
| CITY OF PEABODY | ATTENTION EDWARD A. BETTENCOURT JR OR CITY ATTORNEY | 24 LOWELL ST | | | PEABODY | MA | 1960 | | |
| CITY OF PLANO | 1520 K AVENUE | | | | PLANO | TX | 75074 | | |
| CITY OF PROVIDENCE | ATTN: CITY ATTORNEY | 25 DORRANCE STREET | | | PROVIDENCE | RI | 02903-0000 | | |
| CITY OF SALEM | 33 GERMONTY DRIVE | | | | SALEM | NH | 03079-0000 | | |
| CITY OF SOUTH PORTLAND | SUSAN MOONEY | 25 COTTAGE ROAD | | | SOUTH PORTLAND | ME | 04106-3631 | | 207-767-7620 |
| CITY OF SOUTHLAKE | 1400 MAIN STREET | | | | SOUTHLAKE | TX | 76092 | | |
| CITY OF STATEN ISLAND | 10 RICHMOND TERRACE | | | | STATON ISLAND | NY | 10301 | | |
| CITY OF STRONGSVILLE | 16099 FOLTZ PARKWAY | | | | STRONGVILLE | OH | 44149-5598 | | 440-572-3241 |
| CITY OF TOWSON | ATTENTION CITY ATTORNEY | 400 WASHINGTON AVENUE | | | TOWSON | MD | 21204 | | |
| CITY OF VERNON HILLS | ATTENTION JOHN KALMAR OR CITY ATTORNEY | 290 EVERGREEN DRIVE | | | VERNON HILLS | IL | 60061 | | 847-367-0880 |
| CITY OF WELLINGTON CITY ATTORNEY | PAUL SCHOFIELD | 12300 FOREST HILL BLVD, | | | WELLINGTON | FL | 33414 | | 561-791-4045 |
| CITY OF WEST NYACK | 9 N BROADWAY | | | | NYACK | NY | 10960 | | |
| CITY OF WHITE PLAINS | JOHN CALLAHAN | 255 MAIN STREET | | | WHITE PLAINS | NY | 10601 | | 914-422-1231 |
| CLAY TERRACE | GARY SMITH | 115 WEST WASHINGTON | | | INDIANAPOLIS | IN | 46204 | | |
| CLAY TERRACE PARTNERS, LLC | C/O M.S. MANAGEMENT ASSOC. INC. NATIONAL CITY CTR | 115 WEST WASHINGTON | | | INDIANAPOLIS | IN | 46204 | | |
| CLAY TERRACE PARTNERS, LLC | CASH RECEIPTS | 115 WEST WASHINGTON | | | INDIANAPOLIS | IN | 46204 | | |
| COAST TO COAST CELLULAR INC | 1910 MINNO DR STE 210 | | | | JOHNSTOWN | PA | 15905 | | |
| COASTAL GRAND CMBS, LLC | | PO BOX 74232 | | | CLEVELAND | OH | 44194 | | |
| COASTAL GRAND CMBS, LLC | GENERAL MANAGER | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2000 COASTAL GRAND CIRCLE | | MYRTLE BEACH | SC | 29577 | | |
| COASTAL GRAND CMBS, LLC | CHIEF LEGAL OFFICER - C/O CBL & ASSOCIATES MANAGEM | 2030 HAMILTON PLACE BLVD. | | | CHATTANOOGA | TN | 37421 | | |
| COBB COUNTY | COBB COUNTY ATTORNEY | 100 CHEROKEE STREET | | | MARIETTA | GA | 30090 | | |
| COBB COUNTY OFFICE OF CONSUMER PROTECTION | 2 MARTIN LUTHER KING JR DR SW #356 | | | | ATLANTA | GA | 30334-9077 | | 404-651-9018 |
| COBB PLACE ASSOCIATES, L.P. | C/O M.S. MANAGEMENT ASSOCIATES INC. | NATIONAL CITY CENTER | 115 WEST WASHINGTON | | INDIANAPOLIS | IN | 46204 | | |
| COCONUT POINT TOWN CENTER, LLC | | P.O. BOX 643902 | | | PITTSBURGH | PA | 15264-3902 | | |
| COCONUT POINT TOWN CENTER, LLC | | M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | |
| COLLIN COUNTY | 2300 BLOOM | | | | MCKINNEY | TX | 75071 | | 972-547-5731 |
| COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | | |
| COMCAST CABLE | P.O. BOX 3005 | | | | SOUTHWESTERN | PA | 19398-3005 | | |
| COMED | P.O. BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | |
| COMERICA BANK | PO BOX 650282 | | | | DALLAS | TX | 75265-0282 | | |
| COMMERCE BANK | 1000 WALNUT | | | | KANSAS CITY | MO | 64106-3686 | | |
| CON EDISON | JAF STATION | P.O. BOX 1702 | | | NEW YORK | NY | 10116-1702 | | |
| CONNECTICUT LIGHT& POWER | PO BOX 150493 | | | | HARTFORD | CT | 06115-0493 | | |
| CONSOLIDATED UTILITY DISTRICT | P.O. BOX 249 | | | | MURFREESBORO | TN | 37133-0249 | | |
| CONSUMER AFFAIRS | 927 CASTLETON AVENUE | | | | STATEN ISLAND | NY | 10310 | | |
| CONSUMER FRAUD UNIT | 2962 RICHARDSON DRIVE | | | | AUBURN | CA | 95603 | | |
| CONSUMER PROTECTION | 55 ELM ST | | | | HARTFORD | CT | 6106 | | |
| CONSUMER PROTECTION DIVISION | JEFFERSON PARISH DISTRICT ATTORNEY'S OFFICE | GRETNA COURTHOUSE ANNEX, 5TH FLOOR | | | GRETNA | LA | 70053 | | 504-368-4562 |

Exhibit C
Master Mailing Service List
Served via Fax (or Overnight Mail if Fax was unavailable)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|---|
| CONSUMER PROTECTION DIVISION | 1412 MAIN ST., SUITE 810 | | | | DALLAS | TX | 75202 | | |
| CONSUMER PROTECTION DIVISION | 300 W. 15TH STREET, 9TH FLOOR | PO BOX 12548 | | | AUSTIN | TX | | | |
| CONSUMER PROTECTION DIVISION | 3201 N MCCOLL RD | | | | MCALLEN | TX | 78501 | | |
| CONSUMER PROTECTION DIVISION | 251 E. OHIO ST. SUITE, 160 | | | | INDIANAPOLIS | IN | 46204 | | |
| CONSUMER PROTECTION UNIT | 150 S MAIN ST | | | | PROVIDENCE | RI | 02903-0000 | | |
| CONSUMER PROTECTION UNIT | VASCO A SMITH | 160 NORTH MAIN STREET | | | MEMPHIS | TN | 38103 | | |
| CONSUMER PROTECTION UNIT | PO BOX 12548 | | | | AUSTIN | TX | 78711-2548 | | |
| COOK COUNTY | OFFICE OF THE STATE'S ATTORNEY | ANITA ALVAREZ, STATE'S ATTORNEY | 69 W. WASHIGTON, Suite 3200 | | CHICAGO | IL | 60602 | | |
| COPLAY-WHITEHALL SEWER AUTHORITY | 3213 MACARTHUR ROAD | | | | WHITEHALL | PA | 18052 | | |
| COSERV | P.O. BOX 650785 | | | | DALLAS | TX | 75265-0785 | | |
| COUNTY OF NIAGARA | ATTN CONSUMER PROTECTION | 350 MAIN STREET | MAIN PLACE TOWER, SUITE 300A | | BUFFALO | NY | 14202 | | 716-853-8571 |
| CUMBERLAND COUNTY | COUNTY ATTORNEY | 142 FEDERAL ST | | | PORTLAND | ME | 04101-0000 | | 207-871-8292 |
| CUYAHOGA COUNTY ADMINISTRATIVE HEADQUARTERS | 2079 EAST NINTH STREET | | | | CLEVELAND | OH | 44115 | | |
| CUYAHOGA COUNTY PROSECUTOR'S OFFICE | THE JUSTICE CENTER, COURTS TOWER | 1200 ONTARIO STREET, 9TH FLOOR | | | CLEVLAND | OH | 44113 | | 216-698-2270 |
| DALLAS COUNTY | 133 N RIVERFRONT BLVD | LB 19 | | | DALLAS | TX | 76102 | | 214-653-5774 |
| DELAWARE DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 | | 302-577-8202 |
| DELAWARE DELAWARE DIVISION OF REVENUE | THOMAS COLLINS BUILDING | 540 S. DUPONT HIGHWAY | KENT COUNTY | | DOVER | DE | 19901 | | 302-744-1095 |
| DELAWARE DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD. | SUITE 2 | SUSSEX COUNTY | | GEORGETOWN | DE | 19947 | | 302-856-5697 |
| DENTON COUNTY | 1450 EAST MCKINNEY STREET | | | | DENTON | TX | 76209-4524 | | 940-349-2013 |
| DENTON COUNTY TREASURER | CINDY YEATTS BROWN | JOSEPH A. CARROLL BUILDING | 401 WEST HICKORY SUITE 309 | | DENTON | TX | 76201-9030 | | 940-349-3151 |
| DEPTFORD MALL | IRENE PINKETT | MACERICH DEPTFORD LLC DEPT.2596-3037 | | | LOS ANGELES | CA | 90084-2596 | | |
| DEPTFORD MALL ASSOCIATES, LLC. | | C/O KRAVCO SIMON COMPANY | PO. BOX 1528 | | KING OF PRUSSIA | PA | 19406 | | |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | | | | RICHMOND | VA | 23290 | | |
| DUQUESNE LIGHT COMPANY | P.O. BOX 10 | | | | PITTSBURGH | PA | 15230 | | |
| DUVAL COUNTY FL | STATE ATTORNEY'S OFFICE FOR DUVAL COUNTY | 220 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 | | |
| EARTHLINK BUSINESS | P.O. BOX 88104 | | | | CHICAGO | IL | 60680-1104 | | |
| EAST BATON ROUGE PARISH ATTORNEY'S OFFICE | 222 ST. LOUIS ST., 3RD FLOOR | CITY HALL | | | BATON ROUGE | LA | 70821 | | 225-389-5554 |
| EASTON TOWN CENTER II, LLC | LEASE ADMINSTRATION | 4016 TOWNSFAIRWAY, SUITE 201 | | | COLUMBUS | OH | 43219 | | |
| EASTON TOWN CENTER II, LLC | DARLENE RECTOR | P.O. BOX 634802 | | | CINCINNATI | OH | 45263-4802 | | |
| ENDURANCE | 750 THIRD AVENUE, FLOORS 2 & 10 | | | | NEW YORK | NY | 10017 | | |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | | |
| ERIE COUNTY | STEFAN I. MYCHAJLIW | EDWARD A. RATH COUNTY OFFICE BUILDING | 95 FRANKLINE STREET | ROOM 1100 | BUFFALO | NY | 14202 | | 716-858-8507 |
| ERIE COUTNY DISTRICT ATTORNEY'S OFFICE | MICHAEL A. SIRAGUSA | 95 FRANKLIN STREET | SUITE 1634 | | BUFFALO | NY | 14202 | | 716-858-2281 |
| ESSEX COUNTY | NORMAN WILLIS, CFO | 465 DR. MARTIN LUTHER KING, JR. BOULEVARD | | | NEWARK | NJ | 7102 | | 973-621-6670 |
| ESSEX COUNTY COUNTY COUNSEL | JAMES R. PAGANELLI, COUNTY COUNSEL | 465 DR. MARTIN LUTHER KING, JR. BOULEVARD | | | NEWAKR | NJ | 7102 | | 973-621-4599 |
| FASHION OUTLETS NIAGARA FALLS | PROPERTY SALES REPORTING MGMT OFFICE | 1900 MILITARY RD | | | NIAGARA FALLS | NY | 14304 | | |
| FIFTH THIRD BANK | PO BOX 630900 | | | | CINCINNATI | OH | 45263-0900 | | |
| FINANCE & ACCOUNTING | DUVAL COURTHOUSE | 501 WEST ADAMS STREET | | | JACKSONVILLE | FL | 32202 | | |
| FIRST AMERICAN BANK | 197 1ST AVE | 2ND FLOOR | | | NEEDHAM | MA | 02494-0000 | | |
| FIRST CITIZENS BANK | PO BOX 27131 | | | | RALEIGH | NC | 27611-7131 | | |
| FIRST TENNESSEE | PO BOX 84 | | | | MEMPHIS | TN | 38101 | | |
| FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | | |
| FOREST CITY COMMERCIAL MANAGEMENT, INC | LEASE ADMINISTRATION DEPT | 700 TERMINAL TOWER | 50 PUBLIC SQUARE | | CLEVELAND | OH | 44113 | | |
| FOREST CITY MANAGEMENT INC | SHIRLEY COONEY | PO BOX 72054 | | | CLEVELAND | OH | 44192-0054 | | |
| FOREST CITY MANAGEMENT, INC | | FC JANES PARK, LLC | POST OFFICE BOX 72073 | | CLEVELAND | OH | 44192-0073 | | |
| FORSYTH COUNTY | COUNTY ATTORNEY | 201 NORTH CHESTNUT STREET | | | WINSTON-SALEM | NC | 27101 | | 336-727-8241 |
| FORYTH COUNTY FINANCE DEPARTMENT | PAUL L. FULTON, JR., CFO | 201 NORTH CHESTNUT STREET | | | WINSTON-SALEM | NC | 27101 | | 336-727-8045 |
| FOX METRO | P.O. BOX 160 | | | | AURORA | IL | 60507-0160 | | |
| FOX RIVER MALL | LAW/LEASE ADMINISTRATION DEPARTMENT | C/O FOX RIVER SHOPPING CENTER, LLC | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | | |
| FOX RIVER MALL | GENERAL MANAGER | 4301 WEST WISCONSIN AVENUE | | | APPLETON | WI | 54913 | | |
| FOX RIVER SHOPPING CENTER, LLC | | SDS-12-1360 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-1360 | | |
| FOX VALLEY MALL LLC | | C/O BANK OF AMERICA | P.O. BOX 99029 | | CHICAGO | IL | 60693 | | |
| FOX VALLEY MALL LLC | LEGAL DEPARTMENT | C/O WESTFIELD, LLC | 11601 WILSHIRE BOULEVARD, 11TH FLOOR | | LOS ANGELES | CA | 90025 | | |
| FRANKLIN COUNTY | 373 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43215 | | |
| FULTON COUNTY OFFICE OF THE COUNTY ATTORNEY | 141 PRYOR ST. SW, SUITE 4038 | | | | ATLANTA | GA | 30303 | | 404-730-6324 |
| GALLERIA AT WOLFCHASE, LLC | C/O MS MANAGEMENT ASSOCIATES, INC | 225 WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | |
| GARDEN CITY | CITY ATTORNEY'S OFFICE | 351 STEWART AVENUE | | | GARDEN CITY | NY | 11530 | | |

In re dELIA*s, Inc.
Case No. 14-23678  (RDD)

Exhibit C
Master Mailing Service List
Served via Fax (or Overnight Mail if Fax was unavailable)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|---|
| GEN. GROWTH PROPERTIES-NATICK LMTD PARTNERSHIP | | 9143 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | | |
| GGP LIMITED PARTNERSHIP | KRISTEN N. PATE | 110 N. WACKER DRIVE | | | CHICAGO | IL | 60606 | | |
| GGP-MAINE MALL L.L.C. | BOX # 777846 | 7846 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | | |
| GGP-MALL OF LOUISANA, L.P. | | SDS-12-2440 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-2440 | | |
| GGP-NORTH POINT MALL | | NORTH POINT MALL | 1152 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | | |
| GLOUCESTER COUNTY | CHAD M. BRUNER, COUNTY ADMINISTRATOR | 2 SOUTH BROAD STREET | P.O. BOX 337 | | WOODBURY | NJ | 08096-0000 | | 856-251-6794 |
| GLOUCESTER COUNTY TREASURER'S OFFICE | GARY M. SCHWARZ | 2 SOUTH BORAD STREET | PO BOX 337 | | WOODBURY | NJ | 8096 | | 856-251-6778 |
| GRANITE | ATTN CLIENT ID 311 | P.O. BOX 983119 | | | BOSTON | MA | 02298-3119 | | |
| GREEN COUNTY TREASURER | | 15 GREENE STREET | PO BOX 427 | | XENIA | OH | 45385 | | 937-562-5680 |
| GREEN TOWN CENTER LLC | LEASE ADMINISTRATION | C/O MALL PROPERTIES | 5500 NEW ALBANY RD EAST, SUITE 310 | | NEW ALBANY | OH | 43054 | | |
| GREENE COUNTY | TERRI A. MAZUR | 45 N DETROIT ST | | | XENA | OH | 45385 | | 937-562-5309 |
| GREENE TOWN CENTER | C/O MALL PROPERTIES,INC | 5500 NEW ALBANY RD. EAST | SUITE 310 | | NEW ALBANY | OH | 43054 | | |
| HALL COUNTY, GWINNETT COUNTY | LISA JONES , DEPUTY CHIEF ASSISTANT DA | GWINNETT JUSTICE & ADMIN CENTER | | | LAWRENCEVILLE | GA | 30046 | | |
| HAMILTON COUNTY | 33 N 9TH ST | SUITE 112 | | | NOBLESVILLE | IN | 46060 | | |
| HAMILTON MALL, LLC | C/O KRAVCO SIMON COMPANY | PO. BOX 1528 | | | KING OF PRUSSIA | PA | 19406 | | 757-727-6788 |
| HAMPTON COUNTY | CITY ATTORNEY'S OFFICE | VANESSA T. VALLDEJULI | 22 LINCOLN ST. | | HAMPTON | VA | 23669 | | 860-722-6591 |
| HARTFORD COUNTY CT | COURT OF COMMON COUNCIL | GISELLE FELICIANO | 550 MAIN STREET, RM#208 | | HARTFORD | CT | 06103-0000 | | |
| HAWTHORN, L.P. | LEGAL DEPARTMENT | 11601WILSHIRE BOULEVARD, 11TH FLOOR | | | LOS ANGELES | CA | 90025 | | |
| HAWTHORN, L.P. | | C/O BANK OF AMERICA | P.O. BOX 96184 | | CHICAGO | IL | 60693 | | |
| HENNEPIN COUNTY | COUNTY ATTORNEY | HENNEPIN COUNTY GOVERNMENT CENTER | 300 SOUTH 6TH STREET | | MINNEAPOLIS | | 55415 | | |
| HIDALGO COUNTY | HIDALGO COUNTY COURTHOUSE | 100 N CLOSNER | | | EDINBURG | TX | 78539 | | 603-627-5627 |
| HILLSBOROUGH COUNTY | COUNTY ATTORNEY'S OFFICE | 300 CHESTNUT STREET | | | MANCHESTER | NH | 03101-0000 | | 603-627-5603 |
| HILLSBOROUGH COUNTY COUNTY TREASURER | DAVID G FREDETTE, TREASURER | HILLSBOROUGH COUNTY C/O COUNTY BUSINESS OFFFICE | SUITE 114 | 329 MAST ROAD | GOFFSTOWN | NH | 3045 | | |
| HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | PROPERTY MANAGER | C/O DHA ASSET MANAGEMENT, LLC | 1901 FREDERICA STREET | | OWENSBORO | KY | 42301-4818 | | |
| HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | | PO BOX 742644 | | | ATLANTA | GA | 30374-2644 | | |
| HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | SHERRI SCHUGART | 2800 POST OAK BOULEVARD | SUITE 5000 | | HOUSTON | TX | 77056-6118 | | 413-322-5561 |
| HOLYOKE CITY TREASURER | JON D LUMBRA | CITY HALL | 536 DWIGHT STREET, ROOM 17 | | HOLYOKE | MA | 01040-5019 | | |
| HOLYOKE MALL COMPANY, L.P. | MANAGEMENT DIVISION | THE CLINTON EXCHANGE | FOUR CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | | |
| HOMELAND/ TOWER GROUP COMPANIES | 120 BROADWAY 31ST FLOOR | | | | NEW YORK | NY | 10271 | | |
| HOOVER CITY ATTORNEY | 100 MUNICIPAL LANE | | | | HOOVER | AL | 35216 | | 843-915-6270 |
| HORRY COUNTY | ARRIGO CAROTTI | 1301 SECOND AVENUE | PO BOX 1236 | | CONWAY | SC | 29528 | | 410-313-3390 |
| HOWARD COUNTY FINANCE DEPARTMENT | | GEORGE HOWARD BUILDING | 3430 COURTHOUSE DRIVE | | ELLCOTT CITY | MD | 21043 | | 410-313-3294 |
| HOWARD COUNTY MD | THE OFFICE OF THE STATE'S ATTORNEY | CARROLL BUILDING - SECOND FLOOR | 3450 COURTHOUSE DRIVE | | ELLICOTT CITY | MD | 21043 | | |
| HSBC | PO BOX 9 | | | | BUFFALO | NY | 14240 | | |
| IBC BANK | 816 CONGRESS AVE | SUITE 100 | | | AUSTIN | TX | 78701 | | |
| INDIANA DEPARTMENT OF REVENUE | 1025 WIDENER LN | | | | SOUTH BEND | IN | 46614 | | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST | | | PHILADELPHIA | PA | 19104-5016 | | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | | |
| INTERNATIONAL ENVIRONMENTAL MGMT | 24516 NETWORK PL | | | | CHICAGO | IL | 60673-1245 | | |
| IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | | | | DES MOINES | IA | 50306-0471 | | |
| JACKSON COUNTY | MIKE SANDERS COUNTY EXECUTIVE | 415 E. 12TH STREET, 2ND FLOOR | | | KANSAS CITY | MO | 64050 | | |
| JACKSON COUNTY | MIKE SANDERS COUNTY EXECUTIVE | 415 E. 12TH STREET, 2ND FLOOR | | | KANSAS CITY | MO | 64050 | | 816-881-3877 |
| JACKSON COUNTY FINANCE | Q. TROY THOMAS | JACKSON COUNTY COURTHOUSE | 415 E. 12TH STREET, ROOM 105 | | KANSAS CITY | MO | 64106 | | 816-881-3877 |
| JACKSON COUNTY FINANCE | Q. TROY THOMAS | JACKSON COUNTY COURTHOUSE | 415 E. 12TH STREET, ROOM 105 | | KANSAS CITY | MO | 64106 | | |
| JACKSONVILLE AVENUES LIMITED PARTNERSHIP | | M.S. MANAGEMENT ASSOCIATES INC. | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | 205-731-2879 |
| JEFFERSON | COUNTY MANAGER'S OFFICE | TONY PETELOS, CHIEF EXECUTIVE OFFICER | 716 RICHARD ARRINGTON JR. BLVD. N. | SUITE 251 | BIRMINGHAM | AL | 35203 | | 205-325-5840 |
| JEFFERSON COUNTY ATTORNEY | ROOM 280, JEFFERSON COUNTY COURTHOUSE | 716 RICHARD ARRINGTON JR. BLVD. NORTH | | | BIRMINGHAM | AL | 35203 | | |
| JIM WILSON & ASSOCIATES, INC. | RIVERCHASE GALLERIA | 2660 EASTCHASE LANE, SUITE 100 | | | MONTGOMERY | AL | 36117-7024 | | |
| JONES LANG LASALLE | PRESIDENT & CEO, RETAIL | 3344 PEACHTREE RD. NE | SUITE 1200 | | ATLANTA | GA | 30326 | | |
| JORDAN CREEK TOWN CENTER | LAW/ LEASE ADMINSTRATION DEPARTMENT | C/O GGP JORDAN CREEK LLC | 110 N. WACKER DRIVE | | CHICAGO | IL | 60606 | | |
| JORDAN CREEK TOWN CENTER | PEGGY SHINN | 101 JORDAN CREEK PARKWAY | SUITE 12518 | | WEST | IA | 50266 | | |
| JORDAN CREEK TOWN CENTER | KATHY STRICKLER | SDS-12-2423, PO 86 | | | MINNEAPOLIS | MN | 55486-2423 | | |
| JP MORGAN CHASE N.A. | PO BOX 659754 | | | | SAN ANTONIO | TX | 78265-9754 | | |

Exhibit C
Master Mailing Service List
Served via Fax (or Overnight Mail if Fax was unavailable)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK | | P.O. BOX 2558 LPS 8-1111F-301 | | | HOUSTON | TX | 77252 | | 304-357-0342 |
| JPMORGAN CHASE BANK, N.A. | 270 PARK AVENUE - 42ND FLOOR | MAIL CODE: NY1-K857 | | | NEW YORK | NY | 10017 | | 304-357-0788 |
| KANAWHA COUNTY ATTORNEY'S OFFICE | 301 VIRGINIA STREET EAST | | | | CHARLESTON | WV | 25301 | | |
| KANAWHA COUNTY FINANCE DEPARTMENT | | 407 VIRGINIA STREET EAST | | | CHARLESTON | WV | 25301 | | 616-632-7505 |
| KANSAS CITY POWER& LIGHT | P.O. BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 | | |
| KENTY COUNTY TREASURER'S OFFICE | KENNETH PARRISH, COUNTY TREASURER | COUNTY ADMINISTRATION BUILDING | 300 MONROE AVENUE NW | | GRAND RAPIDS | MI | 49503 | | |
| KETER ENVIRONMENTAL SERVICES INC | P.O. BOX 417468 | | | | BOSTON | MA | 02241-7468 | | |
| KEY BANK | PO BOX 93885 | | | | CLEVELAND | OH | 44101-5885 | | 615.532.4994 |
| KING OF PRUSSIA ASSOCIATES | LEGAL DEPARTMENT | C/O KRAVCO SIMON COMPANY | 234 MALL BOULEVARD | | KING OF PRUSSIA | PA | 19406-2954 | | |
| KNOX COUNTY | CONSUMER PROTECTION UNIT | 500 JAMES ROBERTSON PKWY | 12TH FLOOR | | NASHVILLE | TN | 37243-0600 | | |
| KNOX COUNTY | 400 MAIN STREET | | | | KNOXVILLE | TN | 37902 | | |
| KUB | P.O. BOX 59017 | | | | KNOXVILLE | TN | 37950-9017 | | 847-360-6592 |
| LAKE COUNTY DEPT OF PUBLIC WORKS | 650 W. WINCHESTER ROAD | | | | LIBERTYVILLE | IL | 60048 | | 219-755-3776 |
| LAKE COUNTY FINANCE AND ADMINISTRATIVE SERVICES | GARY GORDON | 18 NORTH COUNTY STREET | | | WAUKEGAN | IL | | | |
| LAKE COUNTY TREASURER | JOHN PETALAS, TREASURER | 2293 N MAIN STREET | BUIDLING A, 2ND FLOOR | | CROWN POINT | IN | 46307 | | |
| LAKELINE DEVELOPERS | | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | |
| LAKELINE DEVELOPERS | | 7895 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0078 | | |
| LAKELINE MALL | MALL MANAGEMENT OFFICE | 11200 LAKELINE MALL DRIVE | | | AUSTIN | TX | 78613 | | 239- 485-2262 |
| LAW OFFICE OF JODYE. MARKMAN, PLLC | JODY E. MARKMAN, ESQ. | 1775 BROADWAY,SUITE 170 | | | NEW YORK | NY | 10019 | | 610-820-3323 |
| LEAF CAPITAL FUNDING, LLC | | 2005 MARKET STREET 15TH FLOOR | | | PHILADELPHIA | PA | 19103 | | |
| LEE COUNTY | LEE COUNTY MANAGER | ROGER DESJARLAIS | P.O. BOX 398 | | FORT MYERS | FL | 33902 | | |
| LEHIGH COUNTY COURTHOUSE | 455 W. HAMILTON ST. | RM 307 | | | ALLENTOWN | PA | 18101-1614 | | |
| LIBERTY POWER | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673-1259 | | |
| LIBERTY UTILITIES | P.O. BOX 11738 | | | | NEWARK | NJ | 07101-4738 | | |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ELIZABETH WELLER | 2777 N STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | | |
| LIVINGSTON MALL VENTURE | | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | |
| LIVINGSTON MALL VENTURE | | NEWARK POST OFFICE | P.O. BOX 35462 | | NEWARK | NJ | 07193-5462 | | |
| LONG ISLAND POWER AUTHORITY | P.O. BOX 888 | | | | HICKSVILLE | NY | 11802-9685 | | |
| LOUISIANA DEPARTMENT OF REVENUE | 900 MURRAY STREET | | | | ALEXANDRIA | LA | 71301-7610 | | 586-469-5066 |
| M&T BANK | M&T TRUST CO | 1002 NORTH 7TH STREET | | | HARRISBURG | PA | 17102 | | |
| MACERICH NIAGARA LL | | PO BOX 843529 | | | LOS ANGELES | CA | 90084-3529 | | 207-287-6627 |
| MACOMB COUNTY FINANCE DEPARTMENT | STEPHEN L. SMIGIEL, FINANCE DIRECTOR | 120 NORTH MAIN STREET | 2ND FLOOR | | MT. CLEMENS | MI | 48043 | | |
| MADALYN F. FARLEY, | COMMISSIONER | NASSAU COUNTY OFFICE OF CONSUMER AFFAIRS | 240 OLD COUNTRY ROAD, 3RD FLOOR | | MINEOLA | NY | 11501 | | |
| MAINE REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9107 | | | AUGUSTA | ME | 04332-9107 | | |
| MALL AT LEHIGH VALLEY LP | KRAVCO SIMON COMPANY | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | | |
| MALL AT LEHIGH VALLEY LP | | PO BOX 829446 | | | PHILADELPHIA | PA | 19182-9446 | | |
| MALL AT MONTGOMERY, L.P. | | PO BOX 829425 | | | PITTSBURGH | PA | 15264-9425 | | |
| MALL AT MONTGOMERYVILLE, L.P. | LEGAL DEPARTMENT | KRAVCO SIMON COMPANY | 234 MALL BOULEVARD PO BOX 1528 | | KING OF PRUSSIA | PA | 19406-1528 | | |
| MALL AT NORTHSHORE, LLC | BEN BROTZMAN | 14202 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | |
| MALL AT NORTHSHORE, LLC | | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | |
| MALL AT ROCKINGHAM, LLC | | 14165 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | |
| MALL AT ROCKINGHAM, LLC | | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46205-3438 | | |
| MALL AT SMITH HAVEN, LLC | | P.O. BOX 643200 | | | PITTSBURGH | PA | 15264-3200 | | |
| MALL AT SMITH HAVEN, LLC | | C/O M.S. MANAGEMENT ASSOCIATES, INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | |
| MALL OF GEORGIA, LLC | C/O M.S. MANAGEMENT ASSOCIATES, INC. | NATIONAL CITY CENTER | 115 W.WASHINGTON | | INDIANAPOLIS | IN | 46204 | | |
| MALL OF LOUISIANA | GENERAL MANAGER | 6401 BLUEBONNET BLVD. | SUITE 5050 | | BATO ROUGE | LA | 70836 | | |
| MALL OF LOUISIANA | LAW/LEASE ADMINISTRATION DEPARTMENT | 110 N. WACKER DR. | | | CHICAGO | IL | 60606 | | |
| MARION COUNTY ATTORNEY | MARION COUNTY BOARD OF COMMISSIONERS | ROOM 801, CITY-COUNTY BUILDING | 200 E. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | | |
| MARLIN BUSINESS BANK | | 2795 E COTTONWOOD PKWY | | | SALT LAKE CITY | UT | 84121 | | |
| MATANA, LLC | HARRY R. DREIZEN, ESQ. GENERAL COUNSEL | C/O THE MOINIAN GROUP LLC | 530 FIFTH AVENUE, 18TH FLOOR | | NEW YORK | NY | 10036 | | |
| MAYFLOWER EMERALD SQUARE, LLC | | 14190 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 305-375-4120 |
| MAYFLOWER EMERALD SQUARE, LLC | | M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | 305-375-5634 |
| MEMPHIS LIGHT GAS AND WATER | P.O. BOX 388 | | | | | | | | |
| MET-ED | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | | 732-745-3815 |
| MIAMI-DADA COUNTY  CONSUMER PROTECTION DIVISION | 140 WEST FLAGLER STREET | WELLINGTON | | | MIAMI | FL | 33130 | | 732-745-4356 |
| MIAMI-DADA COUNTY ATTORNEY | R. A. CUEVAS, JR. | 111 NORTHWEST FIRST STREET, SUITE 2810 | | | MIAMI | FL | 33128 | | 781-897-8301 |

Exhibit C
Master Mailing Service List
Served via Fax (or Overnight Mail if Fax was unavailable)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|---|
| MIDAMERICAN ENERGY CO | P.O. BOX 8020 | | | | DAVENPORT | IA | 52808-8020 | | 508-655-6715 |
| MIDDLESEX COUNTY | JOE PRUTTI | MIDDLESEX ACOUNTY ADMINISTRATION BUILDING | 711 JERSEY AVENUE | | NEW BRUNSWICK | NJ | 8901 | | 732-745-4539 |
| MIDDLESEX COUNTY | OFFICE OF FISCAL MANAGEMENT | COUNTY ADMINISTRATION BUILDING, 3RD FLOOR | 75 BAYARD STREET | | NEW BRUNSWICK | NJ | 8901 | | |
| MIDDLESEX COUNTY COUNTY COUNSEL | OFFICE OF THE MIDDLESEX DISTRICT ATTORNEY | 15 COMMONWEALTH AVENUE | | | WOBURN | MA | 1801 | | 414-223-1955 |
| MIDDLESEX COUNTY COUNTY COUNSEL | TOWN OF MATICK MA | OFFICE OF THE TOWN CLERK | 13 EAST CENTRAL STREET | | NATICK | MA | 07160-0000 | | 414-266-1235 |
| MIDDLESEX COUNTY COUNTY COUNSEL | THOMAS F. KELSO | COUNTY ADMINISTRATION BUILDING, 2ND FLOOR | 75 BAYARD STREET | | NEW BRUNSWICK | NJ | 8901 | | |
| MIELE SANITATION CO | P.O. BOX 800336 | | | | HOUSTON | TX | 77280-0336 | | |
| MILWAUKEE COUNTY | JOHN T CHISHOLM | 821 W. STATE STREET | RM 405 | | MILWAUKEE | WI | 53233 | | |
| MILWAUKEE COUNTY | ATTN CONSUMER PROTECTION | 10930 W. POTTER RD., STE. C | | | MILWAUKEE | WI | 53226-3450 | | |
| MOAC MALL HOLDINGS LLC | LEGAL DEPARTMENT | 60 EAST BROADWAY | | | BLOOMINGTON | MN | 55425-5550 | | 585-753-1196 |
| MOAC MALL HOLDINGS LLC | NW 5826, PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5826 | | 585-753-1331 |
| MOAC MALL HOLDINGS, LLC | C/O SIMON MOA MANAGEMENT COMPANY, INC | NATIONAL CITY CENTER | 115 WEST WASHINGTON | | INDIANAPOLIS | IN | 46204 | | 937-687-7119 |
| MONIKA ARRIS | 2300 BLOOMDALE ROAD | | | | MCKINNEY | TX | 75071 | | |
| MONROE COUNTY | ANTHONY FEROCE | 402 COUNTY OFFICE BUILDING | 39 W. MAIN ST. | | ROCHESTER | NY | 14614 | | 516-571-5065 |
| MONROE COUNTY DEPARTMENT OF LAW | MERIDETH SMITH, COUNTY ATTORNEY | 307 COUNTY OFFICE BUILDING | 39 W. MAIN ST. | | ROCHESTER | NY | 14614 | | |
| MONTGOMERY COUNTY | 195 S. CLAYTON RD. | | | | NEW LEBANON | OH | 45345-9601 | | 508-647-6424 |
| MURFREESBORO ELECTRIC DEPT | P.O. BOX 9 | | | | MURFREESBORO | TN | 37133-0009 | | |
| NASSAU COUTNY DISTRICT ATTORNEY | KATHLEEN RICE | 262 OLD COUNTRY ROAD | | | MINEOLA | NY | 11501 | | |
| NATICK MALL | LAW/LEASE ADMINISTRATION DEPARTMENT | C/O GEN. GROWTH PROPS - NATICK LMTD PARTNERSHIP | 110 N. WACKER DR | | CHICAGO | IL | 60606 | | |
| NATICK TREASURER | STEPHEN PRICE, TREASURER | NATICK TOWN OFFICES | 13 EAST CENTRAL STREET | | NATICK | MA | 1760 | | 716-439-7114 |
| NATIONAL FUEL | P.O. BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | | |
| NATIONAL GRID | P.O. BOX 11738 | | | | NEWARK | NJ | 07101-4038 | | 781-326-4527 |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | | CONCORD | NH | 03302-0457 | | |
| NIAGARA COUNTY | 175 HAWLEY ST | | | | LOCKPORT | NY | 14094 | | |
| NICOR GAS | P.O. BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | | |
| NORFOLK COUNTY TREASURER | JOSEPH A. CONNOLLY | 614 HIGH STREET | PO BOX 346 | | DEDHAM | MA | 2026 | | 215-699-3991 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0640 | | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON ST | | | | RALEIGH | NC | 27604 | | |
| NORTH POINT MALL | LAW/LEASE ADMINSTRATION DEPT. | C/O GGP-NORTH POINT, INC | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | | |
| NORTH WALES BOROUGH | 300 SCHOOL STREET | | | | NORTH WALES | PA | 19454 | | |
| NORTH WALES WATER AUTHORITY | 200 WEST WALNUT STREET | P.O. BOX 1339 | | | NORTH WALES | PA | 19454 | | |
| NORTHPARK PARTNERS, LP | JULIE TANZOLA | PO BOX 671012 | | | DALLAS | TX | 75267-1012 | | |
| NORTHPARK PARTNERS, LP | | A DELAWARE LIMITED PARTNERSHIP | 8080 NORTH CENTRALEXPRESSWAY, SUITE 1100 | | DALLAS | TX | 75206-1807 | | 619-336-4239 |
| NORTHSHORE MALL | MALL MANAGEMENT OFFICE | RTS. 128 & 114 | | | PEABODY | MA | 01960-0000 | | |
| NSTAR | P.O. BOX 660369 | | | | DALLAS | TX | 75266-0369 | | |
| OAKLAND COUNTY MI | L. BROOKS PATTERSON, COUNTY EXECUTIVE | 2100 PONTIAC LAKE ROAD | EXECUTIVE OFFICE BUILDING - 41W | | WATERFORD | MI | 48382 | | |
| OFFICE OF THE CITY ATTORNEY | CLAUDIA G. SILVA | 1243 NATIONAL CITY BOULEVARD | | | NATIONAL CITY | CA | 91950-4301 | | |
| OFFICE OF THE UNITED STATES TRUSTEE | SERENE NAKANO; RICHARD MORRISSEY | US FEDERAL OFFICE BUILDING | 201 VARICK ST STE 1006 | | NEW YORK | NY | 10014 | | |
| OHIO SAVINGS BANK | 26300 CEDER RD | STE 2330 | | | BEACHWOOD | OH | 44122 | | |
| OLD NATIONAL BANK | PO BOX 718 | | | | EVANSVILLE | IN | 47705 | | |
| OLD SECOND BANK | 4080 FOX VALLEY DRIVE | | | | AURORA | IL | 60504 | | |
| OLYMPIC CHARLESTON SERVICES | P.O. BOX 19930 | | | | FOUNTAIN HILLS | AZ | 85269-9930 | | |
| OLYMPIC IV MALL SERVICES | P.O. BOX 96383 | | | | LAS VEGAS | NV | 89193 | | 561-712-6610 |
| OLYMPIC ROBINSON SERVICES | P.O. BOX 800336 | | | | HOUSTON | TX | 77280-0336 | | |
| OLYMPIC SHORT PUMP SERVICES | P.O. BOX 800336 | | | | HOUSTON | TX | 77280-0336 | | |
| ORANGE & ROCKLAND | P.O. BOX 1005 | | | | SPRING VALLEY | NY | 10977 | | |
| PALM BEACH COUNTY | COUNTY ATTORNEY'S OFFICE | 301 N OLIVE AVENUE, SUITE 601 | | | WEST PALM BEACH | FL | 33401 | | |
| PARKS AT ARLINGTON, LLC | LAW/ LEASE ADMINSTRATION DEPARTMENT | 110 N. WACKER DRIVE | | | CHICAGO | IL | 60606 | | 973-872-4552 |
| PARKS AT ARLINGTON, LLC | 3811 SOUTH COOPER STREET | | | | ARLINGTON | TX | 76015 | | 973-881-0196 |
| PARKS AT ARLINGTON, LLC | PO BOX 95989 | | | | CHICAGO | IL | 60694-5989 | | 973-881-4072 |
| PARTRIDGE CREEK FASHION PARK, LLC | LEASE ADMINISTRATION | 200 EAST LONG LAKE ROAD | P.O. BOX 200 | | BLOOMFIELD | MI | 48303-0200 | | |
| PASSAIC COUNTY | ERNEST N. SALERNO | SUPERINTENDENT OF WEIGHTS & MEAUSRES - CONSUMER PROTECTION | 1310 ROUTE 23 | | WAYNE | NJ | 7470 | | |
| PASSAIC COUNTY | RICHARD CAHILL | PASSAIC COUNTY ADMINISTRATION BUDILING | 401 GRAND STREET | | PATERSON | NJ | 7505 | | 561-712-6610 |
| PASSAIC COUNTY COUNSEL | WILLIAM J. PASCRELL III, COUNTY COUNSEL | PASSAIC COUNTY ADMINISTRATION BUILDING | FREEHOLDER'S OFFICE | | PATERSON | NJ | 7505 | | |
| PATRIDGE CREEK FASHION PARK LLC | | | P.O. BOX 673643 | | DETROIT | MI | 48267-3643 | | |
| PAUL RAFAC, CFO | JACK T. KNUEPFER BLDG | 421 COUNTY FARM ROAD | | | WHEATON | IL | 60187 | | |
| PAUL SCHOFIELD, CITY MANAGER | 12300 FOREST HILL BLVD | | | | WELLINGTON | FL | 33414 | | |
| PAVILIONS AT BUCKLAND HILLS LLC | | 3780 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674-2391 | | |

Exhibit C
Master Mailing Service List
Served via Fax (or Overnight Mail if Fax was unavailable)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|---|
| PEABODY MUNICIPAL LIGHT PLANT | P.O. BOX 3648 | | | | PEABODY | MA | 01961-3648 | | |
| PENINSULA MAIN VA, LLC | | 16600 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75248 | | 207-945-6027 |
| PENINSULA MAIN VA, LLC | | P.O. BOX 504156 | | | ST. LOUIS | MO | 63150-4156 | | |
| PENN TOWNSHIP | 20 WAYNE AVE | | | | HANOVER | PA | 17331-3300 | | |
| PENOBSCOT COUNTY | PENOBSCOT COUNTY COMMISSIONERS | 97 HAMMOND ST | | | BANGOR | ME | 04401-0000 | | |
| PENOBSCOT COUNTY GOVERNMENT OFFICES | 97 HAMMOND STREET | | | | BANGOR | ME | 4401 | | 412-255-2285 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ELIZABETH BANDA CALVO | 500 E BORDER STREET, SUITE 640 | | | ARLINGTON | TX | 76010 | | |
| PFP COLUMBUS, LLC | GENERAL COUNSEL | 150 EAST GAY STREET, 24TH FLOOR | | | COLUMBUS | OH | 43215 | | |
| PHEASANT LANE REALTY TRUST | | 13205 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | |
| PHEASANT LANE REALTY TRUST | | C/O M.S. MANAGEMENT ASSOCIATES INC. | NATIONAL CITY CENTER 115 WEST WASHINGTON | | | IN | 46204 | | |
| PITTSBURGH DEPARTMENT OF LAW | LOURDES SÁNCHEZ-RIDGE | 512 CITY COUNTY BUILDING | | | PITTSBURGH | PA | 15219 | | |
| PLACER COUNTY CA | DISTRICT ATTORNEY'S OFFICE | 175 FULWEILER AVENUE | | | AUBURN | CA | 95603 | | |
| PLAZA BONITA LP | | C/O WESTFIELD, LLC | 3030 PLAZA BONITA RD. #2075 | | NATIONAL CITY | CA | 91950 | | |
| PLAZA BONITA LP | | C/O BANK OF AMERICA | FILE #55879 | | LOS ANGELES | CA | 90074-5879 | | 515-323-5225 |
| PNC BANK | PO BOX 609 | | | | PITTSBURG | PA | 15230-9738 | | |
| PNC BANK | 25 CARLISLE ST. | | | | HANOVER | PA | 17331 | | |
| POLARIS ENERGY SERVICES | L-2413 | | | | COLUMBUS | OH | 43260 | | |
| POLK COUNTY, IA | 111 COURT AVENUE | | | | DES MOINES | IA | 50309 | | |
| PROVIDENCE COUNTY | 150 SOUTH MAIN STREET | | | | PROVIDENCE | RI | 02903-0000 | | |
| PROVIDENCE PLACE | GM | ONE PROVIDENCE PLACE | | | PROVIDENCE | RI | 02903-0000 | | |
| PSE&G | P.O. BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4444 | | |
| PUBLIC SERVICE OF NEW HAMPSHIRE | P.O. BOX 650047 47 | | | | MANCHESTER | NH | | | |
| PYRAMID MANAGEMENT GROUP LLP | GENERAL COUNSEL | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | DALLAS | TX | 75265 | | |
| PYRAMID MANAGEMENT GROUP, INC. | GENERAL COUNSEL | THE CLINTONEXCHANGE | FOUR CLINTON SQUARE | | SYRACUSE | NY | 13202 | | |
| PYRAMID MANAGEMENT GROUP, INC. | (ON BEHALF OF EKLECCO NEWCO LLC AND HOLYOKE MALL COMPANY LP | THE CLINTON EXCHANGE, 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | | |
| PYRAMID WALDEN COMPANY LP | REVENUE MANAGEMENT | FOUR CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | | |
| PYRAMID WALDEN COMPANY LP, M&T BANK | | PO BOX 8000 | DEPT 496 | | BUFFALO | NY | 14267 | | |
| QUEST RESOURCE MANAGEMENT GROUP | 6175 MAIN STREETSUITE 420 | | | | FRISCO | TX | 75034 | | |
| REPUBLIC SERVICES | P.O. BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | | |
| RICHARD WM. WESCH | 2115 SECOND ST | | | | FORT MEYERS | FL | 33901 | | |
| RICHMOND COUNTY COMMONWEALTH'S ATTORNEY | 101 COURT CIRCLE | P.O. BOX 1000 | | | WARSAW | VA | 22572 | | |
| RIVERCHASE GALLERIA | MAX BABBIT | 3000 RIVERCHASEGALLERIA, SUITE 400 | | | BIRMINGHAM | AL | 35244 | | |
| RIVERTON CROSSING | GENERAL MANAGER | 4700 CANAL AVENUE SW | | | GRANDVILLE | MI | 49418 | | |
| RIVERTOWN CROSSINGS | LAW/LEASE ADMINISTRATION DEPARTMENT | C/O GGP-GRANDVILLE L.L.C. | | | CHICAGO | IL | 60606 | | |
| RIVERTOWN CROSSINGS C/O GGP-GRANDVILLE LLC | JOAN BAKER | SDS-12-1796 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-1796 | | |
| ROBINSON MALL-JCP ASSOCIATES LTD | OLA ZYGA | PO BOX 72053 | | | CLEVELAND | OH | 44192-0053 | | |
| ROBINSON MALL-JCP ASSOCIATES LTD | TERMINAL TOWER | 50 PUBLIC SQUARE | #700 | | CLEVELAND | OH | 44113-2203 | | 603-642-9919 |
| ROCHESTER | CITY OF ROCHESTER, LAW DEPARTMENT | T. ANDREW BROWN, CORPORATION COUNSEL | | 30 CHURST STREET | ROCHESTER | NY | 14614 | | 845-638-5298 |
| ROCKAWAY | N/A | | | | | | | | 845-708-7616 |
| ROCKAWAY CENTER ASSOCIATES | | M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | 972-204-6139 |
| ROCKAWAY CENTER ASSOCIATES | | NEWARK POST OFFICE | P.O. BOX 35466 | | NEWARK | NJ | 07193-5466 | | 972-204-6309 |
| ROCKINGHAM COUNTY ATTORNEY'S OFFICE | ROCKINGHAM COUNTY SUPERIOR COURTHOUSE | 10 ROUTE 125 | | | BRENTWOOD | NH | 03833-0000 | | |
| ROCKLAND COUNTY | THOMAS P ZUGIBE | 1 SOUTH MAIN ST | SUITE 500 | | NEW CITY | NY | 10956 | | |
| ROCKLAND COUNTY | TERRY D. GROSSELFINGER | 18 NEW HEMPSTEAD RD | | | NEW CITY | NY | 10956 | | |
| ROCKLAND COUNTY | CONSUMER PROTECTION DIVISION | KIM SWEET | 101 E RUSK ST, STE 101 | | ROCKWALL | TX | 75087-3775 | | 619-237-1351 |
| ROCKWALL COUNTY | SHELLI MILLER | 1111 E YELLOWJACKET LANE | SUITE 100 | | ROCKWALL | TX | 75087 | | |
| ROSEVILLE SHOPPINGTOWN LLC | | C/O PNC, FILE #9 10782 | P.O. BOX 3 1001-0782 | | PASADENA | CA | 91110-0782 | | |
| ROUSE PROPERTIES, LLC C/O PROVIDENCE PLACE | LAW/LEASE ADMIN | 110 N. WACKER DR. | | | CHICAGO | IL | 60606 | | |
| ROUSE PROVIDENCE, LLC | | SDS-12-3060 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3060 | | |
| SAN DIEGO COUNTY ATTORNEY | HALL OF JUSTICE | 330 W. BROADWAY | | | SAN DIEGO | CA | 92101 | | |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | | |
| SARASOTA | ANN SULLIVA | BANK OF AMERICA | FILE #57406 | | LOS ANGELES | CA | 90074-7406 | | |
| SHELBY COUNTY | MARCY INGRAM | 160 N MAIN | SUITE 950 | | MEMPHIS | TN | 38103 | | |
| SHOPPING CENTER ASSOC | MS MANAGEMENT ASSOCIATES. INC. | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | | |
| SHOPPING CENTER ASSOC. | | 9136 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | |
| SHOPS AT SUNSET MALL OWNER, LLC | | P.O. BOX 281732 | | | ATLANTA | GA | 30384-1732 | | |
| SHOPS AT SUNSET, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | |
| SHORT PUMP TOWN CENTER, LLC | | TERMINAL TOWER | 50 PUBLIC SQUARE, SUITE 1160 | | CLEVELAND | OH | 44113-2267 | | |

Exhibit C
Master Mailing Service List
Served via Fax (or Overnight Mail if Fax was unavailable)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP (TEXAS), L.P. | | C/O M.S. MANAGEMENT ASSOCIATES INC. | NATIONAL CITY CENTER 115 WEST WASHINGTON | | INDIANAPOLIS | IN | 46204 | | |
| SIMON PROPERTY GROUP (TEXAS), L.P. | | P.O. BOX 2004 | | | INDIANAPOLIS | IN | 46206-2004 | | 908-707-4127 |
| SIMON PROPERTY GROUP (TEXAS), L.P. | | 7925 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0079 | | 908-707-4127 |
| SIMON PROPERTY GROUP (TEXAS), L.P. | | C/ M.S. MANAGEMENT ASSOCIATES INC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | |
| SIMON PROPERTY GROUP, INC. | RONALD M TUCKER | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | |
| SIMON PROPERTY GROUP, L.P. | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | |
| SLTS GRAND AVENUE, L.P., A TEXAS LIMITED PARTNERSH | C/O COOPER & STEBBINE, L.P. | 1256 MAIN STREET,SUITE 240 | | | SOUTHLAKE | TX | 76092 | | |
| SOMERSET COUNTY | COUNTY ATTORNEY'S OFFICE | PO BOX 3000 | 20 GROVE STREET | | SOMERVILLE | NJ | 08876-1262 | | |
| SOMERSET COUNTY | PO BOX 3000 | 20 GROVE STREET | | | SOMERVILLE, NJ | | 08876-1262 | | |
| SOUTHPARK MALL LLC | GENERAL MANAGER | 500 SOUTHPARK CENTER | | | STRONGSVILLE | OH | 44136 | | 314-615-3707 |
| SOUTHPARK MALL LLC | | PO BOX 785492 | | | PHILADELPHIA | PA | 19178-5492 | | 334-242-2433 |
| SPECTROTEL INC | 3535 ROUTE 66 STE 7 | | | | NEPTUNE | NJ | 07753-0000 | | 334-242-2433 |
| SPG INDEPENDENCE CENTER, LLC | | P.O. BOX 644182 | | | PITTSBURGH | PA | 15264-4182 | | 916-323-5341 |
| SPR PROPERTY MANAGEMENT, LLC | LEASE COORDINATION | 1 E. WACKER DRIVE | SUITE 3700 | | CHICAGO | IL | 60601 | | 860-808-5387 |
| ST. LOUIS COUNTY DIVISION OF BUDGET | | 41 S. CENTRAL AVENUE, 8TH FLOOR | | | CLAYTON | MO | 63105 | | 302-577-6630 |
| STATE OF ALABAMA ATTORNEY GENERAL | LUTHER STRANGE | 501 WASHINGTON AVENUE | P.O. BOX 300152 | | MONTGOMERY | AL | 36130-0152 | | 302-577-2496 |
| STATE OF ALABAMA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | POST OFFICE BOX 300152 | | | MONTGOMERY | AL | 36130 | | 850-488-4872 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | CONSUMER LAW SECTION | ATTN BANKRUPTCY NOTICES | 455 GOLDEN GATE AVE STE 11000 | | SAN FRANCISCO | CA | 94102-7004 | | 850-488-5106 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | GEORGE JEPSEN | 55 ELM ST. | | | HARTFORD | CT | 6106 | | 404-657-8733 |
| STATE OF DELAWARE ATTORNEY GENERAL | JOSEPH R. "BEAU" BIDEN, III | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | | 404-651-9018 |
| STATE OF DELAWARE CONSUMER PROTECTION DIVISION | DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH ST., 5TH FLOOR | | WILMINGTON | DE | 19801 | | |
| STATE OF FLORIDA ATTORNEY GENERAL | PAM BONDI | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | | |
| STATE OF FLORIDA CONSUMER PROTECTION DIVISION | FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | | 317-232-7979 |
| STATE OF GEORGIA ATTORNEY GENERAL | SAM OLENS | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | | 515-281-4209 |
| STATE OF GEORGIA CONSUMER PROTECTION DIVISION | GEORGIA GOVERNORS OFFICE OF CONSUMER AFFAIRS | 2 MARTIN LUTHER KING, JR. DR., SE SUITE 356 | | | ATLANTA | GA | 30334-9077 | | 515-281-6771 |
| STATE OF ILLINOIS ATTORNEY GENERAL | LISA MADIGAN | JAMES R. THOMPSON CTR., 100 W. RANDOLPH ST. | | | CHICAGO | IL | 60601 | | 225-326-6499 |
| STATE OF ILLINOIS CONSUMER FRAUD BUREAU | ILLINOIS OFFICE OF THE ATTORNEY GENERAL -CHICAGO | 100 W. RANDOLPH ST. | | | CHICAGO | IL | 60601 | | 225-326-6499 |
| STATE OF INDIANA ATTORNEY GENERAL | GREG ZOELLER | INDIANA GOVERNMENT CENTER SOUTH-5TH FLOOR | 302 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | 207-582-7699 |
| STATE OF IOWA ATTORNEY GENERAL | TOM MILLER | HOOVER STATE OFFICE BLDG. | 1305 E. WALNUT | | DES MOINES | IA | 50319 | | 517-373-3042 |
| STATE OF IOWA CONSUMER PROTECTION DIVISION | IOWA OFFICE OF THE ATTORNEY GENERAL | 1305 E. WALNUT ST. | | | DES MOINES | IA | 50319 | | 517-373-3042 |
| STATE OF LOUISIANA ATTORNEY GENERAL | JAMES D. "BUDDY" CALDWELL | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | | 573-751-0774 |
| STATE OF LOUISIANA CONSUMER PROTECTION SECTION | LOUISIANA OFFICE OF THE ATTORNEY GENERAL | 1885 N. 3RD ST. | | | BATON ROUGE | LA | 70802 | | 573-751-0774 |
| STATE OF MAINE CONSUMER PROTECTION DIVISION | BUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 4333 | | 603-271-2110 |
| STATE OF MICHIGAN ATTORNEY GENERAL | BILL SCHUETTE | 525 W. OTTAWA ST. | P.O. BOX 30212 | | LANSING | MI | 48909-0212 | | 603-223-6202 |
| STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 30213 | | | LANSING | MI | 48909-7713 | | 973-273-8035 |
| STATE OF MISSOURI ATTORNEY GENERAL | CHRIS KOSTER | SUPEREME CT BLDG. | 207 W. HIGH ST. | | JEFFERSON | MO | 65101 | | 518-473-1654 |
| STATE OF MISSOURI CONSUMER PROTECTION UNIT | MISSOURI ATTORNEY GENERAL'S OFFICE | PO BOX 899 | | | JEFFERSON CITY | MO | 65102 | | 919-716-6750 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | JOSEPH A. FOSTER | 33 CAPITOL ST. | | | CONCORD | NH | 3301 | | |
| STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | 33 CAPITOL ST. | | | CONCORD | NH | 3301 | | 717-787-3391 |
| STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | DEPARTMENT OF LAW AND PUBLIC SAFETY | 124 HALSEY ST. | | | NEWARK | NJ | 7102 | | 717-787-8242 |
| STATE OF NEW YORK CONSUMER PROTECTION DIVISION | NEW YORK STATE DEPARTMENT OF STATE | CONSUMER ASSISTANCE UNIT | 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | | |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ROY COOPER | DEPT. OF JUSTICE | P.O. BOX 629 | | RALEIGH | NC | 27602-0629 | | 615-741-2009 |
| STATE OF OHIO ATTORNEY GENERAL | MIKE DEWINE | STATE OFFICE TOWER 14TH FLOOR | 30 E. BROAD ST. | | COLUMBUS | OH | 43266-0410 | | 512-475-2994 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | KATHLEEN KANE | 1600 STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | | |
| STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE, 15TH FLOOR | | | HARRISBURG | PA | 17120 | | 304-558-0140 |

Exhibit C
Master Mailing Service List
Served via Fax (or Overnight Mail if Fax was unavailable)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 5757 | | | COLUMBIA | SC | 29250 | | 304-558-0184 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ROBERT E. COOPER JR. | 425 5TH AVENUE NORTH | P.O. BOX 20207 | | NASHVILLE | TN | 37243 | | 608-224-5034 |
| STATE OF TEXAS ATTORNEY GENERAL | CIVIL DIVISION | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | | |
| STATE OF VIRGINIA ATTORNEY GENERAL | MARK R. HERRING | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | | |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | PATRICK MORRISEY | STATE CAPITOL, BLDG 1 ROOM E 26 | 1900 KANAWHA BLVD EAST | | CHARLESTON | WV | 25305 | | 631-853-5169 |
| STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 1789 | | | CHARLESTON | WV | 25326-1789 | | |
| STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION | WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | PO BOX 8911 | | | MADISON | WI | 53708-8911 | | |
| STATEN ISLAND MALL | MARIA TEDESCO | SDS01202730 | | | MINNEAPOLIS | MN | 55486-2730 | | 508-821-3101 |
| STEINER + ASSOCIATES | JULIA RATHJE | 4016 TOWNSFAIR WAY | SUITE 201 | | COLUMBUS | OH | 43219 | | |
| SUFFOLK COUNTY GOVERNMENT | DENNIS M. BROWN | 100 VETERANS MEMORIAL HWY | PO BOX 6100 | | HAUPPAUGE | NY | 11788 | | |
| SUSTAINABLE SOLUTIONS GROUP | P.O. BOX 740209 DEPT 209 | | | | ATLANTA | GA | 30374-0209 | | |
| TARRANT COUNTY | 401 WEST BELKNAP | | | | FORTWORTH | TX | 76196 | | |
| TAUTON SUPERIOR COURTHOUSE | 9 COURT STREET | | TAUNTON | | TAUNTON | MA | 2780 | | |
| TERMINAL TOWER | | 50 PUBLIC SQUARE,SUITE 1360 | | | CLEVELAND | OH | 44113-2267 | | |
| THE BOROUGH OF HANOVER | 44 FREDERICK ST. | | | | HANOVER | PA | 17331 | | |
| THE CLINTON EXCHANGE | ELIZABETH MACIE | FOUR CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | | |
| THE CONNECTICUT POST LIMITED PARTNERSHIP | LEGAL DEPARTMENT | 11601 WILSHIRE BLVD, 11TH FLOOR | | | LOS ANGELES | CA | 90025 | | |
| THE CONNECTICUT POST LIMITED PARTNERSHIP | | C/O BANK OF AMERICA, FILE#56815 | | | LOS ANGELES | CA | 90074-6815 | | |
| THE GALLERIA AT FT LAUDERDALE | MARK TROUBA | 2414 E SUNRISE BLVD | | | FT LAUDERDALE | FL | 33304 | | |
| THE HARTFORD FINANCIAL SERVICES GROUP | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155-0000 | | |
| THE HUNTINGTON NATIONAL BANK | PO BOX 1558 EA1W37 | | | | COLUMBUS | OH | 43216-1558 | | |
| THE ILLUMINATING COMPANY | PO BOX 3638 | | | | AKRON | OH | 44309-3638 | | |
| THE MAINE MALL | GENERAL MANAGER | 364 MAINE MALL ROAD | | | SOUTH PORTLAND | ME | 04106-0000 | | |
| THE MAINE MALL | LAW/LEASE ADMINISTRATION DEPARTMENT | C/O GGP-MAINE MALL L.L.C. | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | | |
| THE MALL IN COLUMBIA | GENERAL MANAGER | 10300 LITTLE PATUXENT PARKWAY | | | COLUMBIA | MD | 21044 | | |
| THE MALL IN COLUMBIA | LAW/LEASE ADMINISTRATION DEPARTMENT | C/O THE MALL IN COLUMBIA BUSINESS TRUST | 110 N. WACKER DRIVE | | CHICAGO | IL | 60606 | | |
| THE MALL IN COLUMBIA BUSINESS TRUST | | SDS-12-2738 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | | |
| THE MARKETPLACE | GENERAL COUNSEL | 1265 SCOTTSVILLEROAD | | | ROCHESTER | NY | 14624 | | |
| THE OFFICE OF THE COUNTY MANAGER | 141 PRYOR STREET | | | | ATLANTA | GA | 30303 | | |
| THE RETAIL PROPERTY TRUST | | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | |
| THE RETAIL PROPERTY TRUST | | NEWARK POST OFFICE | P.O. BOX 35467 | | NEWARK | NJ | 07193-5467 | | |
| THE SHOPPES AT BUCKLAND HILLS | LAW/LEASE ADMINISTRATION DEPARTMENT | C/O PAVILIONS AT BUCKLAND HILLS LLC | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | | |
| THE SHOPPES AT BUCKLAND HILLS | GENERAL MANAGER | 194 BUCKLAND HILLSDR, SUITE 2500 | | | MANCHESTER | CT | 06040-0000 | | |
| THE UNITED ILLUMINATING CO | P.O. BOX 9230 | | | | CHELSEA | MA | 02150-9230 | | |
| TJ PALM BEACH ASSOCIATES LIMITED PARTNERSHIP | DEPARTMENT 176401 | P.O. BOX 67000 | | | DETROIT | MI | 48267-0527 | | |
| TJ PALM BEACH ASSOCIATES LIMITED PARTNERSHIP | LEASE ADMINISTRATION | DEPARTMENT 176401 | P.O. BOX 67000 | | DETROIT | MI | 48267-1764 | | |
| TJ PALM BEACH ASSOCIATES LP | MELISSA EWLES | 200 EAST LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48303 | | |
| TOLEDO EDISON | P.O. BOX 3638 | | | | AKRON | OH | 44309-3638 | | |
| TOWN CENTER AT COBB, LLC | | P.O. BOX 281552 | | | ATLANTA | GA | 30384-1552 | | |
| TOWN OF BURLINGTON | PO BOX 96 | | | | BURLINGTON | MA | 01803-0000 | | |
| TOWN OF HEMPSTEAD DEPT OF WATER | 1995 PROSPECT AVE | | | | EAST MEDOW | NY | 11554 | | |
| TOWSON TC, LLC | | SDS-12-2891 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2891 | | |
| TOWSON TOWN CENTER | GENERAL MANAGER | 825 DULANEY VALLEY ROAD | | | TOWSON | MD | 21204 | | |
| TOWSON TOWN CENTER | LAW/LEASE ADMINISTRATION DEPARTMENT | C/O TOWSON TC, LLC | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | | |
| TRAVIS COUNTY CLERK | PO BOX 149325 | | | | AUSTIN | TX | 78714-9325 | | |
| TRG CHARLOTTE, LLC | | PO BOX 67000 | DEPARTMENT 266901 | | DETROIT | MI | 48267-2669 | | |
| TWELVE OAKS MALL, LLC | MICHELLE GALA | 200 EAST LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48303 | | |
| TWELVE OAKS MALL, LLC | MICHELLE GALA | DEPARTMENT 52701 | P.O. BOX 67000 | | DETROIT | MI | 48267-0527 | | |
| UNITED BANK | 500 VIRGINIA ST EAST | PO BOX 393 | | | CHARLESTON | WV | 25322-0393 | | |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY, NE | | | | ATLANTA | GA | 30328 | | |
| UNITED STATES POSTAL SERVICE | P.O.BOX 7247-0217 | AMS-TMS # 191055 | | | PHILADELPHIA | PA | 19170-0217 | | |
| UNITIL | P.O. BOX 981010 | | | | BOSTON | MA | 02298-1010 | | |
| UPPER MERION TOWNSHIP | P.O. BOX 41408 | | | | PHILADELPHIA | PA | 19101-1408 | | |
| URBAN RETAIL PROPERTIES CO. | 2760 GERMANTOWN PARKWAY | | | | MEMPHIS | TN | 38133 | | |
| US ATTORNEY FOR SOUTHERN DISTRICT OF NEW YORK | ATTN BANKRUPTCY DIVISION | 86 CHAMBERS ST 3RD FLOOR | | | NEW YORK | NY | 10007 | | |
| US BANK | PO BOX 1800 | | | | SAINT PAUL | MN | 55101-0800 | | |

Exhibit C
Master Mailing Service List
Served via Fax (or Overnight Mail if Fax was unavailable)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|---|
| UTILITY BILLING SERVICES | P.O. BOX 31569 | | | | CLARKSVILLE | TN | 37040 | | |
| VALLEY NATIONAL BANK | 1445 VALLEY ROAD | | | | WAYNE | NJ | 07470-0000 | | |
| VECTREN ENERGY DELIVERY | P.O. BOX 6262 | | | | INDIANAPOLIS | IN | 46206-6262 | | |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | |
| VERIZON BUSINESS | P.O. BOX 660072 | | | | DALLAS | TX | 75266-0072 | | |
| VERIZON WIRELESS | P.O. BOX 408 | | | | NEWARK | NJ | 07101-0408 | | |
| VILLAGE OF LOMBARD | P.O. BOX 66189 | | | | CHICAGO | IL | 60666-0189 | | |
| VILLAGE OF NYACK WATER DEPT | 9 NO BROADWAY | | | | NYACK | NY | 10960 | | |
| WASTE MANAGEMENT OF PORTLAND MAINE | P.O. BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | | |
| WAYNE | MATTHEW J. GIACOBBE | LEGAL DEPARTMENT | | | WAYNE | NJ | 7470 | | |
| WE ENERGIES | P.O. BOX 2089 | | | | MILWAUKEE | WI | 53201-2089 | | |
| WEA CHESTERFIELD LLC | LEGAL DEPARTMENT | 11601 WILSHIRE BLVD. 11TH FL. | | | LOS ANGELES | CA | 90025 | | 515-286-3428 |
| WEA SOUTHLAKE LLC | LEGAL DEPARTMENT | 11601 WILSHIRE BLVD, 11TH FLOOR | | | LOS ANGELES | CA | 90025 | | |
| WEA SOUTHLAKE LLC | C/O BANK OF AMERICA | FILE #56925 | | | LOS ANGELES | CA | 90074-6925 | | |
| WELLS FARGO BANK N.A. | PO BOX 63020 | | | | SAN FRANCISCO | CA | 94163 | | |
| WEST DES MOINES | 4200 MILLS CIVIC PKWY | | | | WEST DES MOINES | IA | 50265 | | 914-995-3115 |
| WEST DES MOINES IA | POLK COUNTY ATTORNEY'S OFFICE | POLK COUNTY JUSTICE CENTER | 222 FIFTH AVENUE | | DES MOINES | IA | 50309 | | |
| WEST TOWN MALL, LLC | | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | |
| WEST TOWN MALL, LLC | | 867530 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0075 | | |
| WEST VIRGINIA DEPARTMENT OF REVENUE | STATE CAPITOL, BUILDING 1, W-300 | | | | CHARLESTON | WV | 25305 | | |
| WESTCHESTER COUNTY | DEPARTMENT OF CONSUMER PROTECTION | 148 MARTINE AVENUE, ROOM 407 | | | WHITEPLAINS | NY | 10601 | | |
| WESTCHESTER MALL LLC | | PO BOX 643095 | | | PITTSBURGH | PA | 15264-3095 | | |
| WESTCHESTER MALL, LLC | | C/O M.S. MANAGEMENT ASSOCIATES INC | 225 WEST WASHINGTON | | INDIANAPOLIS | IN | 46204 | | |
| WESTFIELD GALLERIA AT ROSEVILLE | | 1151 GALLERIA BLVD,SUITE 254 | | | ROSEVILLE | CA | 95678 | | 815-727-8405 |
| WESTFIELD, LLC | | 2049 CENTURY PARK EAST | 41ST FLOOR | | CENTURY CITY | CA | 90067 | | |
| WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | LEGAL DEPARTMENT | C/O WESTFIELD, LLC | 11601 WILSHIRE BOULEVARD, 11TH FLOOR | | LOS ANGELES | CA | 90025 | | |
| WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | | C/O BANK OF AMERICA | FILE #56816 | | LOS ANGELES | CA | 90074-6816 | | |
| WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE | | | | WHITEHALL | PA | 18052 | | |
| WILL COUNTY | WILL COUNTY STATE'S ATTORNEY | 121 NORTH CHICAGO STREET | | | JOLIET | IL | 60432 | | |
| WILL COUNTY CONSUMER PROTECTION DIV. | 302 N. CHICAGO STREET | | | | JOLIET | IL | 60432 | | |
| WILLOW BEND SHOPPING CENTER LIMITED PARTNERSHIP | LINDA GRANZOW | DEPARTMENT 178001 | P.O. BOX 67000 | | DETROIT | MI | 48267-1780 | | |
| WILLOW BEND SHOPPING CENTER LIMITED PARTNERSHIP | LEASE ADMINISTRATION | 200 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48303-0200 | | |
| WILLOW BEND SHOPPING CENTER LP | LINDA GRANZOW | 200 EAST LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48303-0200 | | |
| WILLOWBROOK MALL | LAW/LEASE ADMINISTRATION DEPARTMENT | C/O WILLOWBROOK MALL, LLC | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | | |
| WILLOWBROOK MALL (NJ) | NANCY BARBARY | 1400 WILLOWBROOK MALL | | | WAYNE | NJ | 07470-0000 | | |
| WILLOWBROOK MALL, LLC | | P.O. BOX 64348 | | | BALTIMORE | MD | 21264-4348 | | |
| WINNEBAGO COUNTY FINANCE DEPARTMENT | 12 OTTER AVE | PO BOX 2808 | | | OSHKOSH | WI | 54901 | | |
| WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | P.O. BOX 8949 | | | MADISON | WI | 53708-8949 | | |
| WOODFIELD MALL LLC | | 200 EAST LONG LAKE ROAD | P.O. BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | | |
| WOODFIELD MALL, LLC | | 7409 SOLUTION CENTER | | | CHICAGO | IL | 60677-7004 | | |
| YORKTOWN HOLDINGS, L.L.C. | | LONG-PEHRSON ASSOCIATES, LLC., | 203 YORKTOWN | | LOMBARD | IL | 60148 | | |
| ZONA ROSA DEVELOPMENT LLC | | 5500 NEW ALBANY RD. EAST | SUITE 310 | | NEW ALBANY | OH | 43054 | | |
| ZONA ROSA DEVELOPMENT LLC | LEASE ADMINISTRATION | C/O MALL PROPERTIES | 5500 NEW ALBANY RD EAST, SUITE 310 | | NEW ALBANY | OH | 43054 | | |

## Exhibit D

Exhibit D
Master Email Service List
Served via Email

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BLDNG | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | | ASC@ASC.ALABAMA.GOV |
| ALBANY COUNTY | MICHAEL F. CONNERS II | DEPARTMENT OF AUDIT AND CONTROL | HAROLD L. JOYCE ALBANY COUNTY OFFICE BUILDING | 112 STATE STREET, ROOM 1030 | ALBANY | NY | 12207 | | MCONNERS@ALBANYCOUNTY.COM |
| ALPHARETTA CITY ATTORNEY | | SAM THOMAS | | | ALPHARETTA | GA | 30009 | | CST@BOVISKYLE.COM |
| ANN ARUNDEL COUNTY OFFICE OF FINANCE | ATTENTION: CFO | PO BOX 2700 | | | ANNAPOLIS | MD | 21404 | | CUSTSERV@AACOUNTY.ORG |
| ANNE ARUNDEL COUNTY STATE'S ATTORNEY | ANNE COLT LEITESS | 7 CHURCH CIRCLE | | | ANNAPOLIS | MD | 21401 | | AACSAO@AACOUNTY.ORG |
| ATLANTIC COUNTY COUNSEL | JAMES FERGUSON | DEPARTMENT OF LAW | 1333 ATLANTIC AVENUE | | ATLANTIC CITY | NJ | 8401 | | FERGUSON_JAMES@ACLINK.ORG |
| BALTIMORE COUNTY OFFICE OF LAW | COUNTY ATTORNEY: MICHAEL E. FIELD | HISTORIC COURT HOUSE | 400 WASHINGTON AVENUE | | TOWSON | MD | 21204 | | MEFIELD@BALTIMORECOUNTYMD.GOV |
| BATON ROUGE FINANCE DEPARTMENT | MARSHA HANLON, DIRECTOR | 222 SAINT LOUIS ST | ROOM 439 | | BATON ROUGE | LA | 70821 | | FINANCE@BRGOV.COM |
| BROWARD COUNTY | 1 N. UNIVERSITY DRIVE - ROOM 302 | | | | PLANTATION | FL | 33324 | | EPGMDCITIZENINQUIRES@BROWARD.ORG |
| BURLINGTON TOWN TEASURER | BRIAN CURTIN | 29 CENTER ST | | | BURLINGTON | MA | 1803 | | AWARFIELD@BURLINGTON.ORG |
| CHEEKTOWAGA | KEVIN G. SCHENK | TOWN ATTORNEY, LAW DEPARTMENT | | 2ND FLOOR, ROOM 206 | CHEEKTOWAGA | NY | 14227 | | LAWWEB@TOCNY.ORG |
| CITY OF ANNAPOLIS | ATTENTION MIKE PANTELIDES OR CITY ATTORNEY | GOVERNMENT OF THE CITY OF ANNAPOLIS | 160 DUKE OF GLOUCESTER | | ANNAPOLIS | MA | 21401 | | MAYOR@ANNAPOLIS.GOV |
| CITY OF AURORA | CITY CLERK | 44 E. DOWNER PLACE | | | AURORA | IL | 60505 | | CITYCLERK@AURORA-IL.ORG |
| | | | | | | | | | LEGAL@BANGORMAINE.GOV; |
| CITY OF BANGOR | 73 HARLOW STREET | | | | BANGOR | ME | 04401-0000 | | NORMAN.HEITMANN@BANGORMAINE.GOV |
| CITY OF BEAVERCREEK | 1368 RESEARCH PARK DRIVE | | | | BEAVERCREEK | OH | 45432 | | COUNCIL@BEAVERCREEKOHIO.GOV |
| CITY OF BRAINTREE | ATTENTION JOSEPH C. SULLIVAN OR CITY ATTORNEY | 1 JOHN F. KENNEDY MEMORIAL DRIVE | | | BRAINTREE | MA | 2184 | | MAYORSOFFICE@BRAINTREEMA.GOV |
| CITY OF CHARLOTTE | 600 EAST 4TH STREET | | | | CHARLOTTE | NC | 28202-2244 | | MAYOR@CHARLOTTENC.GOV |
| CITY OF COLLIERVILLE | TOWN HALL | STAN JOYNER | | | COLLIERVILLE | TN | 38017 | | SJOYNER@CI.COLLIERVILLE.TN.US |
| CITY OF COLUMBIA | ATTENTION TERESA WILSON OR CITY ATTORNEY | CITY OF COLUMBIA | PO BOX 147 | | COLUMBIA | SC | 29217 | | TBWILSON@COLUMBIASC.NET |
| CITY OF FT LAUDERDALE | 100 NORTH ANDREW AVENUE | | | | FORT LAUDERDALE | FL | 33301 | | JACK.SEILER@FORTLAUDERDALE.GOV |
| CITY OF GLENDALE | 5909 NORTH MILWAUKEE RIVER PARKWAY | | | | GLENDALE | WI | 53209 | | CITYHALL@GLENDALE-WI.ORG |
| CITY OF HAMPTON FINANCE DEPARTMENT | KARL DAUGHTREY, DIRECTOR | 22 LINCOLN STREET | 7TH FLOOR CITY HALL | | HAMPTON | VA | 23669 | | KDAUGHTREY@HAMPTON.GOV |
| CITY OF HOLYOKE | ATTENTION ALEX B. MORSE OR CITY ATTORNEY | 536 DWIGHT STREET | | | HOLYOKE | MA | 1040 | | CASEYK@HOLYOKE.ORG |
| CITY OF INDEPENDENCE | 111 E MAPLE AVE | | | | INDEPENDENCE | MO | 64050 | | CITYMANAGER@INDEPMO.ORG |
| CITY OF JACKSONVILLE | MAYOR'S OFFICE | CITY HALL AT ST. JAMES BUILDING | | | JACKSONVILLE | FL | 32202 | | MAYOR@COJ.NET |
| CITY OF MEMPHIS | 125 N MAIN STREET | RM 546 | | | MEMPHIS | TN | 38103 | | BILL.MORRISON@MEMPHISTN.GOV |
| CITY OF MERRILLVILLE | ATTENTION BRUCE SPIRES OR CITY ATTORNEY | 7820 BROADWAY | | | MERRILLVILLE | IN | 46410 | | BSPIRES@MERRILLVILLE.IN.GOV |
| CITY OF MIAMI | OFFICE OF CITY ATTORNEY | VICTORIA MÉNDEZ, CITY ATTORNEY | | | MIAMI | FL | 33130 | | LAW@MIAMIGOV.COM |
| CITY OF MYRTLE BEACH | CITY HALL | 937 BROADWAY STREET | | | MYRTLE BEACH | SC | 29578 | | INFO@CITYOFMYRTLEBEACH.COM |
| CITY OF NASHUA | 229 MAIN STREET | | | | NASHUA | NH | 03060-0000 | | CITYCLERKDEPT@CI.NASHUA.NH.US |
| CITY OF NEW HAVEN | DEPARTMENT OF FINANCE | DARLY JONES, CONTROLLER | 200 ORANGE STREET | | NEW HAVEN | CT | 6510 | | WEBMASTER@NEWHAVENCT.NET |
| CITY OF RICHMOND | CITY ATTORNEY'S OFFICE | 900 E BROAD STREET | SUITE 200 | | RICHMOND | VA | 23219 | | CITYCLERKSOFFICE@RICHMONDGOV.COM |
| CITY OF RICHMOND FINANCE DEPARTMENT | | 900 E. BROAD STREET | ROOM 103 | | COLUMBIA | SC | 29217 | | FINANCE@RICHMONDGOV.COM |
| CITY OF ROSEVILLE CA | CITY ATTORNEY'S OFFICE | BRITA BAYLESS | | | ROSEVILLE | CA | 95678 | | ATTORNEY@ROSEVILLE.CA.US |
| CITY OF SARASOTA CITY ATTORNEY | 1 SO. SCHOOL AVENUE, SUITE 700 | | | | SARASOT | FL | 34237 | | ROBERT.FOURNIER@SARASOTAGOV.COM |
| CITY OF SCHAUMBURG | ATTENTION  BRIAN TOWNSEND OR CITY ATTORNEY | 101 SCHAUMBURG COURT | | | SCHAUMBURG | IL | 60193-1899 | | BTOWNSEND@CI.SCHAUMBURG.IL.US |
| CITY OF UPPER MERION TOWNSHIP | C/O KING OF PRUSSIA | 175 WEST VALLEY FORGE ROAD | | | KING OF PRUSSIA | PA | 19406-1802 | | DKRAYNIK@UMTOWNSHIP.ORG |
| CITY OF VERNON HILLS | ATTENTION JOHN KALMAR OR CITY ATTORNEY | 290 EVERGREEN DRIVE | | | VERNON HILLS | IL | 60061 | | JOHNK@VHILLS.ORG |
| CITY OF WELLINGTON CITY ATTORNEY | PAUL SCHOFIELD | 12300 FOREST HILL BLVD, | | | WELLINGTON | FL | 33414 | | PSCHOFIELD@WELLINGTONFL.GOV |
| CITY OF WHITEHALL | 3219 MACARTHUR RD | | | | WHITEHALL | PA | 18052 | | JMEYERS@WHITEHALLTOWNSHIP.COM |
| CITY OF WINSTON-SALEM | 101 N. MAIN STREET | | | | WINSTON SALEM | NC | 27101 | | CITYLINK@CITYOFWS.ORG |
| COLUMBUS ATTORNEY | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | | RCPFEIFFER@COLUMBUS.GOV |
| COLUMBUS ATTORNEY | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | | RCPFEIFFER@COLUMBUS.GOV |
| CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 6106 | | DCP.FRAUD@S@CT.GOV |
| COOK COUNTY BUREAU OF FINANCE | IVAN SAMSTEIN, CFO | 118 N. CLARK STREET, ROOM 1127 | | | CHICAGO | IL | 60602 | | WEBMASTER@COOKCOUNTYIL.GOV |
| COUNSEL FOR ARLINGTON ISD, CARROLL ISD AND CITY OF HIGHLAND VILLAGE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ELIZABETH BANDA CALVO | 500 E BORDER STREET, SUITE 640 | | ARLINGTON | TX | 76010 | | EBCALVO@PBFCM.COM |
| COUNSEL FOR GGP LIMITED PARTNERSHIP | BALLARD SPAHR LLP | DAVID L. POLLACK, ESQUIRE | 51ST FLOOR - MELLON BANK CENTER | 1735 MARKET STREET | PHILADELPHIA | PA | 19103 | | POLLACK@BALLARDSPAHR.COM |
| COUNSEL FOR GGP LIMITED PARTNERSHIP | BALLARD SPAHR LLP | BRENT WEISENBERG, ESQUIRE | 425 PARK AVENUE | | NEW YORK | NY | 10022 | | WEISENBERGB@BALLARDSPAHR.COM |
| COUNSEL FOR TARRANT COUNTY AND DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ELIZABETH WELLER | 2777 N STEMMONS FREEWAY | SUITE 1000 | DALLAS | TX | 75207 | | DALLAS.BANKRUPTCY@PUBLICANS.COM |
| COUNSEL TO GENERAL ELECTRIC CAPITAL CORPORATION | MCGUIREWOODS LLP | BRIAN I. SWETT | 77 WEST WACKER DRIVE | | CHICAGO | IL | 60601-1818 | | BSWETT@MCGUIREWOODS.COM |
| COUNSEL TO GENERAL ELECTRIC CAPITAL CORPORATION | MCGUIREWOODS LLP | MICHAEL G. PARISI | 1230 PEACHTREE STREET, NE | SUITE 2100 | ATLANTA | GA | 30309-3534 | | MPARISI@MCGUIREWOODS.COM |
| CUMBERLAND COUNTY FINANCE DEPARTMENT | ALEX KIMBALL | 142 FEDERAL STREET | | | PORTLAND | ME | 4101 | | AKIMBALL@CUMBERLANDCOUNTY.ORG |
| DALLAS COUNTY | 133 N RIVERFRONT BLVD | LB 19 | | | DALLAS | TX | 76102 | | INFO@FWIBBB.ORG |
| DUPAGE COUNTY STATE'S ATTORNEY | ROBERT BERLIN | JUDICIAL OFFICE FACILITY - ANNEX | 503 N. COUNTY FARM ROAD | | WHEATON | IL | 60187 | | SAO@DUPAGECO.ORG |
| ESSEX COUNTY | NORMAN WILLS, CFO | 465 DR. MARTIN LUTHER KING, JR. BOULEVARD | | | NEWARK | NJ | 7102 | | NWILLS@ADMIN.ESSEXCOUNTYNJ.ORG |
| ESSEX COUNTY COUNSEL | JAMES R. PAGANELLI, COUNTY COUNSEL | 465 DR. MARTIN LUTHER KING, JR. BOULEVARD | | | NEWARK | NJ | 7102 | | JPAGANELLI@COUNSEL.ESSEXCOUNTYNJ.ORG |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0100 | | DORPTO@DOR.STATE.FL.US |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 | | COMPLIANCE@DOR.GA.GOV |
| GLOUCESTER COUNTY | CHAD M. BRUNER, COUNTY ADMINISTRATOR | 2 SOUTH BROAD STREET | P.O. BOX 337 | | WOODBURY | NJ | 08096-0000 | | CBRUNER@CO.GLOUCESTER.NJ.US |
| GLOUCESTER COUNTY TREASURER'S OFFICE | GARY M. SCHWARZ | 2 SOUTH BROAD STREET | PO BOX 337 | | WOODBURY | NJ | 8096 | | LWELLER@CO.GLOUCESTER.NJ.US |
| HAMILTON COUNTY | BOARD OF COUNTY COMMISSIONERS | 1 HAMILTON COUNTY SQ | SUITE 157 | | NOBLESVILLE | IN | 46060 | | DAN.STEVENS@HAMILTONCOUNTY.IN.GOV |
| HAMPDEN COUNTY | STAFF ATTORNEY: SARA CARROLL | CITY SOLICITOR (LAW DEPARTMENT) | 20 KOREAN VETERANS PLAZA #306 | | HOLYOKE | MA | 01040-0000 | | CARROLLS@HOLYOKE.ORG |
| HAMPTON COUNTY | CITY ATTORNEY'S OFFICE | VANESSA T. VALLEJULI | 22 LINCOLN ST. | EIGHTH FLOOR, CITY HALL | HAMPTON | VA | 23669 | | VVALLEJULI@HAMPTON.GOV |
| HARFORD COUNTY STATE'S ATTORNEY'S OFFICE | CIRCUIT COURT, 1ST FLOOR | 20 W. COURTLAND STREET | | | BEL AIR | MD | 21014 | | STATTY@HARFORDCOUNTYMD.GOV |
| HARTFORD COUNTY CT | COURT OF COMMON COUNCIL | GISELLE FELICIANO | 550 MAIN STREET, RM#208 | | HARTFORD | CT | 06103-0000 | | FELIGI002@HARTFORD.GOV |
| HENNEPIN COUNTY OFFICE OF BUDGET & FINANCE | | A-2301 GOVERNMENT | CENTER 300 S. 6TH | | ST. MINNEAPOLIS | MI | 55487-0231 | | CAROLYN.MARINAN@HENNEPIN.US |
| HOLYOKE CITY TREASURER | JON D LUMBRA | CITY HALL | 536 DWIGHT STREET, ROOM 17 | | HOLYOKE | MA | 01040-5019 | | LUMBRAJ@HOLYOKE.ORG |
| HOWARD COUNTY FINANCE DEPARTMENT | | GEORGE HOWARD BUILDING | 3430 COURTHOUSE DRIVE | | ELLICOTT CITY | MD | 21043 | | CUSTOMERSERVICE@HOWARDCOUNTYMD.GOV |
| HOWARD COUNTY MD | THE OFFICE OF THE STATE'S ATTORNEY | CARROLL BUILDING - SECOND FLOOR | 3450 COURTHOUSE DRIVE | | ELLICOTT CITY | MD | 21043 | | SAO@HOWARDCOUNTYMD.GOV |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 | | JUANITO.REVILLA@ILLINOIS.GOV |
| INTERESTED PARTY | GGP LIMITED PARTNERSHIP | KRISTEN N. PATE | 110 N. WACKER DRIVE | | CHICAGO | IL | 60606 | | GGPBK@GGP.COM |
| | | | | | | | | | HANNA.KLAPPER@IRSCOUNSEL.TREAS.GOV; |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST | | PHILADELPHIA | PA | 19104-5016 | | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV; |
| | | | | | | | | | HANNA.KLAPPER@IRSCOUNSEL.TREAS.GOV; |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV |
| JEFFERSON | COUNTY MANAGER'S OFFICE | TONY PETELOS, CHIEF EXECUTIVE OFFICER | 716-RICHARD ARRINGTON JR. BLVD. N. | SUITE 251 | BIRMINGHAM | AL | 35203 | | MAILTO:PETELOST@JCCAL.ORG |
| KANAWHA COUNTY FINANCE DEPARTMENT | 301 VIRGINIA STREET EAST | | | | CHARLESTON | WV | 25301 | | INFO@KANAWHA.US |
| KANAWHA COUNTY FINANCE DEPARTMENT | | 407 VIRGINIA STREET EAST | | | CHARLESTON | WV | 25301 | | INFO@KANAWHA.US |
| KENT COUNTY GOVERNMENT | R. CLAYTON MITCHELL, JR. | KENT COUNTY GOVERNMENT CENTER | 400 HIGH STREET | | CHESTERTOWN | MD | 21620 | | KENTCOUNTY@KENTGOV.ORG |
| KNOX COUNTY | CONSUMER PROTECTION UNIT | 500 JAMES ROBERTSON PKWY | 12TH FLOOR | | NASHVILLE | TN | 37243-0600 | | CONSUMER.AFFAIRS@TN.GOV |
| LAKE COUNTY ATTORNEY'S OFFICE | COUNTY ADMINISTRATOR'S OFFICE | BARRY BURTON, COUNTY ADMINISTRATOR | 18 N. COUNTY STREET | | WAUKEGAN | IL | 60085 | | COMMUNICATIONS@LAKECOUNTYIL.GOV |
| LAKE COUNTY FINANCE AND ADMINISTRATIVE SERVICES | GARY GORDON | 18 NORTH COUNTY STREET | | | WAUKEGAN | IL | | | FINANCE@LAKECOUNTYIL.GOV |
| LAKE GROVE | 980 HAWKINS AVE | | | | LAKE GROVE | NY | 11755 | | INFO@LAKEGROVENY.GOV |
| LANDLORD | SIMON PROPERTY GROUP, INC. | RONALD M TUCKER | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | RTUCKER@SIMON.COM |
| MACOMB COUNTY EXECUTIVE | MARK A. HACKEL | ONE SOUTH MAIN, 8TH FLOOR | | | MOUNT CLEMENS | MI | 48043 | | EXECUTIVE@MACOMBGOV.ORG |

Exhibit D
Master Email Service List
Served via Email

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| MARION COUNTY OFFICE OF FINANCE AND MANAGEMENT | | 200 E WASHINGTON STREET | SUITE 2222 | | INDIANAPOLIS | IN | 46204 | | WEBMASTER@INDY.GOV |
| MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | | ANNAPOLIS | MD | 21404-0466 | | MDCOMPTROLLER@COMP.STATE.MD.US |
| MECKLENBURG COUNTY FINANCE DEPARTMENT | CHARLOTTE MECKLENBURG | GOVERNMENT CENTER | 600 EAST 4TH STREET | | CHARLOTTE | NC | 28202 | | EDWIN.CHERRY@MECKLENBURGCOUNTYNC.GOV |
| MECKLENBURG COUNTY MANAGER'S OFFICE | CHARLOTTE MECKLENBURG  GOVERNMENT CENTER | 600 EAST 4TH STREET | | | CHARLOTTE | NC | 28202 | | ROSSANA.SEITTER@MECKLENBURGCOUNTYNC.GOV |
| MIAMI-DADA COUNTY  CONSUMER PROTECTION DIVISION | 140 WEST FLAGLER STREET | WELLINGTON | | | MIAMI | FL | 33130 | | CONSUMER@MIAMIDADE.GOV |
| MIAMI-DADA COUNTY ATTORNEY | R. A. CUEVAS, JR. | 111 NORTHWEST FIRST STREET, SUITE 2810 | | | MIAMI | FL | 33128 | | ATTY@MIAMIDADE.GOV |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 | | TREASMBT@MICHIGAN.GOV; TREASSUW@MICHIGAN.GOV |
| MILWAUKEE COUNTY | JOHN T CHISHOLM | 821 W. STATE STREET | RM 405 | | MILWAUKEE | WI | 53233 | | DA.MILWAUKEE@DA.WI.GOV |
| MINNESOTA MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | | | | ST. PAUL | MN | 55101 | | BUSINESSINCOME.TAX@STATE.MN.US; SALESUSE.TAX@STATE.MN.US |
| MISSOURI MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | DORMAIL@DOR.MO.GOV |
| MONROE COUNTY | ANTHONY FEROCE | 402 COUNTY OFFICE BUILDING | 39 W. MAIN ST. | | ROCHESTER | NY | 14614 | | TFEROCE@MONROECOUNTY.GOV |
| MONROE COUNTY DEPARTMENT OF LAW | MERIDETH SMITH, COUNTY ATTORNEY | 307 COUNTY OFFICE BUILDING | 39 W. MAIN ST. | | ROCHESTER | NY | 14614 | | LAW@MONROECOUNTY.GOV |
| MONTGOMERY COUNTY | ATTN CONSUMER PROTECTION | STRAWBERRY SQUARE, 16TH FLOOR | | | HARRISBURG | PA | 17120 | | CONSUMERPROTECTION@MONTGOMERYCOUNTYMD.GOV |
| MONTGOMERY COUNTY | ATTN CONSUMER PROTECTION | STRAWBERRY SQUARE, 16TH FLOOR | | | HARRISBURG | PA | 17120 | | CONSUMERPROTECTION@MONTGOMERYCOUNTYMD.GOV |
| NASSAU COUNTY | GEORGE MARAGOS | NASSAU COUNTY COMPTROLLER'S OFFICE | 240 OLD COUNTRY ROAD | | MINEOLA | NY | 11501 | | NCCOMPTROLLER@NASSAUCOUNTYNY.GOV |
| NASSAU COUNTY | GEORGE MARAGOS | NASSAU COUNTY COMPTROLLER'S OFFICE | 240 OLD COUNTRY ROAD | | MINEOLA | NY | 11501 | | NCCOMPTROLLER@NASSAUCOUNTYNY.GOV |
| NEW CASTLE COUNTY | THOMAS P. GORDON, COUNTY EXECUTIVE | 87 READS WAY | | | NEW CASTLE | DE | 19720 | | TPGORDON@NCCDE.ORG |
| NEW CASTLE COUNTY | OFFICE OF FINANCE | NCC GOVERNMENT CENTER | 87 READS WAY | | NEW CASTLE | DE | 19720 | | TREASURY@NCCDE.ORG |
| NEW JERSEY DIVISION OF TAXATION | BANKRUPTCY SECTION, | P.O. BOX 245 | | | TRENTON | NJ | 08695-0245 | | NJ.TAXATION@TREAS.STATE.NJ.US |
| NEW YORK ATTORNEY GENERAL | NEW YORK ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT | DEPARTMENT OF LAW | THE CAPITOL 2ND FLOOR | ALBANY | NY | 12224-0341 | | maureen.leary@oag.state.ny.us; susan.taylor@oag.state.ny.us; |
| NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300 | | | | ALBANY | NY | 12205-0300 | | BANKRUPTCY@LABOR.NY.GOV |
| NORFOLK COUNTY COMMISSIONERS' OFFICE | 614 HIGH STREET | | | | DEDHAM | MA | 02027-0310 | | INFO@NORFOLKCOUNTY.ORG |
| NORFOLK COUNTY TREASURER | JOSEPH A. CONNOLLY | 614 HIGH STREET | PO BOX 346 | | DEDHAM | MA | 2026 | | JCONNOLLY@NORFOLKCOUNTY.ORG |
| OFFICE OF THE RICHMOND COUNTY DISTRICT ATTORNEY | 130 STUYVESANT PLACE, 7TH FLOOR | | | | STATEN ISLAND | NY | 10301 | | INFO@RCDA.NYC.GOV |
| OHIO DEPARTMENT OF TAXATION | P.O.BOX 530 | | | | COLUMBUS | OH | 43216-0530 | | WEB.DFI@COM.OHIO.GOV; REBECCA.DAUM@TAX.STATE.OH.US |
| PARAMUS | 1 JOCKISH SQUARE 2ND FLOOR | | | | PARAMUS | NJ | 07652-0000 | | BOROCLERK@PARAMUSBOROUGH.ORG |
| PASSAIC COUNTY | ERNEST N. SALERNO | SUPERINTENDENT OF WEIGHTS & MEASURES - CONSUMER PROTECTION | 1310 ROUTE 23 | | WAYNE | NJ | 7470 | | ERNESTS@PASSAICCOUNTYNJ.ORG |
| PASSAIC COUNTY | RICHARD CAHILL | PASSAIC COUNTY ADMINISTRATION BUILDING | 401 GRAND STREET | | PATERSON | NJ | 7505 | | RCAHILL@PASSAICCOUNTYNJ.ORG |
| PASSAIC COUNTY COUNSEL | WILLIAM J. PASCRELL III, COUNTY COUNSEL | PASSAIC COUNTY ADMINISTRATION BUILDING | FREEHOLDER'S OFFICE | 401 GRAND STREET | PATERSON | NJ | 7505 | | WILLIAMP@PASSAICCOUNTYNJ.ORG |
| PAUL SCHOFIELD, CITY MANAGER | 12300 FOREST HILL BLVD | | | | WELLINGTON | FL | 33414 | | PSCHOFIELD@WELLINGTONFL.GOV |
| PEABODY FINANCE DEPARTMENT | PATRICIA D. SCHAFFER | 24 LOWELL ST | | | PEABODY | MA | 1960 | | PATRICIA.SCHAFFER@PEABODY-MA.GOV |
| PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 | | CONSUMER@PADCA.ORG |
| POLK COUNTY, IA | 111 COURT AVENUE | | | | DES MOINES | IA | 50309 | | INFO@POLKCOUNTYIOWA.GOV |
| RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 2908 | | CONTACTUS@RI.GOV |
| ROCKINGHAM COUNTY FINANCE DEPARTMENT | THERSEA YOUNG, FINANCIAL OFFICER | 119 NORTH ROAD | | | BRENTWOOD | NH | 3833 | | LCOLLINS@CO.ROCKINGHAM.NH.US |
| ROCKLAND COUNTY | THOMAS P ZUGIBE | 1 SOUTH MAIN ST | SUITE 500 | | NEW CITY | NY | 10956 | | INFO@ROCKLANDCOUNTYDA.COM |
| ROCKLAND COUNTY | CONSUMER PROTECTION DIVISION | KIM SWEET | 101 E RUSK ST, STE 101 | | ROCKWALL | TX | 75087-3775 | | KSWEET@ROCKWALLCOUNTYTEXAS.COM |
| RUTHERFORD COUNTY | COUNTY COURTHOUSE | SUITE 105 | | | MURFREESBORO | TN | 37130 | | WEBMASTER@RUTHERFORDCOUNTYTN.GOV |
| RUTHERFORD COUNTY | COUNTY COURTHOUSE | SUITE 104 | | | MURFREESBORO | TN | 37130 | | WEBMASTER@RUTHERFORDCOUNTYTN.GOV |
| SARASOTA COUNTY | COUNTY ADMINISTRATOR | THOMAS A. HARMER | 1660 RINGLING BLVD | | SARASOTA | FL | 34236 | | COUNTYADMINISTRATOR@SCGOV.NET |
| SECURED CREDITORS | CHOATE HALL & STEWART, LLP | ATTN: JOHN F. VENTOLA, ESQ. | TWO INTERNATIONAL PLACE | | BOSTON | MA | 02110-0000 | | JVENTOLA@CHOATE.COM |
| SECURED CREDITORS | SALLS CAPITAL PARTNERS, LLC | KYLE C SHONAK | 197 FIRST AVENUE, SUITE 250 | | NEEDHAM HEIGHTS | MA | 02494-0000 | | KSHONAK@SALLSCAPITAL.COM |
| SECURED CREDITORS | DICONZA TRAURIG KADISH, LLP | ATTN: MAURA I. RUSSELL, ESQ. | 630 THIRD AVENUE - 7TH FLOOR | | NEW YORK | NY | 10017 | | MRUSSELL@DTKLAWGROUP.COM |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F ST NE | | WASHINGTON | DC | 20549 | | SECBANKRUPTCY@SEC.GOV; NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN BANKRUPTCY DEPT | BROOKFIELD PLACE | 200 VESEY STREET STE 400 | NEW YORK | NY | 10281-1022 | | BANKRUPTCYNOTICESCHR@SEC.GOV |
| SOMERSET COUNTY | COUNTY ATTORNEY'S OFFICE | PO BOX 3000 | 20 GROVE STREET | | SOMERVILLE | NJ | 08876-1262 | | PUBLICINFO@CO.SOMERSET.NJ.US |
| SOMERSET COUNTY | PO BOX 3000 | 20 GROVE STREET | | | SOMERVILLE, NJ | NJ | 08876-1262 | | PUBLICINFO@CO.SOMERSET.NJ.US |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | | COLUMBIA | SC | 29211 | | WEBMASTER@SCTAX.ORG; |
| ST. LOUIS COUNTY CITY ADMINISTRATOR | MICHAEL G. HERRING, ICMA-CM | 690 CHESTERFIELD PKWY W | | | CHESTERFIELD | MO | 63017-0760 | | MHERRING@CHESTERFIELD.MO.US |
| ST. LOUIS COUNTY DIVISION OF BUDGET | | 41 S. CENTRAL AVENUE, 8TH FLOOR | | | CLAYTON | MO | 63105 | | BUDGET@STLOUISCO.COM |
| STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | 1625 N. MARKET BLVD., SUITE N 112 | | | SACRAMENTO | CA | 95834 | | DCA@DCA.CA.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | GEORGE JEPSEN | 55 ELM ST. | | | HARTFORD | CT | 6106 | | ATTORNEY.GENERAL@CT.GOV |
| STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER PROTECTION | 165 CAPITOL AVE. | | | HARTFORD | CT | 06106-1630 | | DCP.FRAUDS@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | JOSEPH R. "BEAU" BIDEN, III | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF DELAWARE CONSUMER PROTECTION DIVISION | DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH ST., 5TH FLOOR | | WILMINGTON | DE | 19801 | | CONSUMER.PROTECTION@STATE.DE.US |
| STATE OF FLORIDA CONSUMER PROTECTION DIVISION | FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | | CONSUMER.SERVICES@MYFLORIDACFO.COM |
| STATE OF GEORGIA ATTORNEY GENERAL | SAM OLENS | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | | AGOLENS@LAW.GA.GOV |
| STATE OF GEORGIA CONSUMER PROTECTION DIVISION | GEORGIA GOVERNORS OFFICE OF CONSUMER AFFAIRS | 2 MARTIN LUTHER KING, JR. DR., SE SUITE 356 | | | ATLANTA | GA | 30334-9077 | | CONSUMER@OCI.GA.GOV |
| STATE OF INDIANA ATTORNEY GENERAL | GREG ZOELLER | INDIANA GOVERNMENT CENTER SOUTH-5TH FLOOR | 302 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | CONSTITUENT@ATG.IN.GOV |
| STATE OF INDIANA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | GOVERNMENT CENTER SOUTH, 5TH FLOOR | 302 W. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | | CONSUMERSERVICES@IDOI.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | TOM MILLER | HOOVER STATE OFFICE BLDG. | 1305 E. WALNUT | | DES MOINES | IA | 50319 | | WEBTEAM@AG.STATE.IA.US; CONSUMER@AG.STATE.IA.US |
| STATE OF IOWA CONSUMER PROTECTION DIVISION | IOWA OFFICE OF THE ATTORNEY GENERAL | 1305 E. WALNUT ST. | | | DES MOINES | IA | 50319 | | CONSUMER@AG.STATE.IA.US |
| STATE OF LOUISIANA ATTORNEY GENERAL | JAMES D. "BUDDY" CALDWELL | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | | CONSTITUENTSERVICES@AG.STATE.LA.US |
| STATE OF LOUISIANA CONSUMER PROTECTION SECTION | LOUISIANA OFFICE OF THE ATTORNEY GENERAL | 1885 N. 3RD ST. | | | BATON ROUGE | LA | 70802 | | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | JANET T. MILLS | STATE HOUSE STATION 6 | | | AUGUSTA | ME | 4333 | | CONSUMER.MEDIATION@MAINE.GOV |
| STATE OF MAINE CONSUMER PROTECTION DIVISION | BUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 4333 | | CONSUMER.MEDIATION@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | DOUGLAS F. GANSLER | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2020 | | CONSUMER@OAG.STATE.MD.US; SECURITIES@OAG.STATE.MD.US |
| STATE OF MARYLAND CONSUMER PROTECTION DIVISION | MARYLAND OFFICE OF THE ATTORNEY GENERAL | 200 SAINT PAUL PL. | | | BALTIMORE | MD | 21202 | | CONSUMER@OAG.STATE.MD.US |

Exhibit D
Master Email Service List
Served via Email

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | MARTHA COAKLEY | 1 ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | | AGO@STATE.MA.US; EMAILCOMPLAINTS@STATE.MA.US |
| STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | PUBLIC INQUIRY AND ASSISTANCE CENTER | ONE ASHBURTON PL., 18TH FLOOR | | BOSTON | MA | 02108-1518 | | AGO@STATE.MA.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | BILL SCHUETTE | 525 W. OTTAWA ST. | P.O. BOX 30212 | | LANSING | MI | 48909-0212 | | MIAG@MICHIGAN.GOV |
| STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 30213 | | | LANSING | MI | 48909-7713 | | MIAG@MICHIGAN.GOV |
| STATE OF MINNESOTA ATTORNEY GENERAL | LORI SWANSON | STATE CAPITOL, SUITE 102 | | | ST. PAUL | MN | 55155 | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| STATE OF MINNESOTA CONSUMER SERVICES DIVISION | OFFICE OF THE ATTORNEY GENERAL | 1400 BREMER TOWER 445 MINNESOTA ST. | | | ST. PAUL | MN | 55101 | | CONSUMER.PROTECTION@STATE.MN.US |
| STATE OF MISSOURI ATTORNEY GENERAL | CHRIS KOSTER | SUPREME CT BLDG. | 207 W. HIGH ST. | | JEFFERSON | MO | 65101 | | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MISSOURI CONSUMER PROTECTION UNIT | MISSOURI ATTORNEY GENERAL'S OFFICE | PO BOX 899 | | | JEFFERSON CITY | MO | 65102 | | CONSUMER.HELP@AGO.MO.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | JOSEPH A. FOSTER | 33 CAPITOL ST. | | | CONCORD | NH | 3301 | | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | 33 CAPITOL ST. | | | CONCORD | NH | 3301 | | DOJ-CPB@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | JOHN JAY HOFFMAN | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET STREET | P.O. BOX 080 | TRENTON | NJ | 8625 | | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | DEPARTMENT OF LAW AND PUBLIC SAFETY | 124 HALSEY ST. | | | NEWARK | NJ | 7102 | | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NEW YORK ATTORNEY GENERAL | ERIC T. SCHNEIDERMAN | DEPARTMENT OF LAW -THE CAPITOL, 2ND FL. | | | ALBANY | NY | 12224-0341 | | NYAG.PRESSOFFICE@AG.NY.GOV |
| STATE OF NEW YORK CONSUMER PROTECTION DIVISION | NEW YORK STATE DEPARTMENT OF STATE | CONSUMER ASSISTANCE UNIT | 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | | CORPORATIONS@DOS.NY.GOV |
| STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION | NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | MAIL SERVICE CENTER 9001 | | | RALEIGH | NC | 27699-9001 | | CONSUMER.SERVICES@PSNCUC.NC.GOV |
| STATE OF OHIO CONSUMER PROTECTION SECTION | OHIO ATTORNEY GENERALS OFFICE | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215-3400 | | OCC@OCC.OHIO.GOV |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | KATHLEEN KANE | 1600 STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | | INFO@ATTORNEYGENERAL.GOV; PRESS@ATTORNEYGENERAL.GOV |
| STATE OF PENNSYLVANIA OFFICE OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE, 15TH FLOOR | | | HARRISBURG | PA | 17120 | | CONSUMER@PAOCA.ORG |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | PETER KILMARTIN | 150 S. MAIN ST. | | | PROVIDENCE | RI | 2903 | | CONTACTUS@RIAG.RI.GOV |
| STATE OF RHODE ISLAND CONSUMER PROTECTION UNIT | RHODE ISLAND DEPARTMENT OF THE ATTORNEY GENERAL | 150 S. MAIN ST. | | | PROVIDENCE | RI | 2903 | | CONTACTUS@RIAG.RI.GOV |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ALAN WILSON | REMERT C. DENNIS OFFICE BLDG. | P.O. BOX 11549 | | COLUMBIA | SC | 29211-1549 | | INFO@SCATTORNEYGENERAL.COM |
| STATE OF TENNESSEE ATTORNEY GENERAL | ROBERT E. COOPER JR. | 425 5TH AVENUE NORTH | P.O. BOX 20207 | | NASHVILLE | TN | 37243 | | CONSUMER.AFFAIRS@TN.GOV |
| STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION | TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | 500 JAMES ROBERTSON PKWY., 12TH FLOOR | | | NASHVILLE | TN | 37243-0600 | | CONSUMER.AFFAIRS@TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | CIVIL DIVISION | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | | PUBLIC.INFORMATION@TEXASATTORNEYGENERAL.GOV GREG.ABBOTT@TEXASATTORNEYGENERAL.GOV |
| STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | | CONSUMERPROTECTION@TDI.TEXAS.GOV |
| STATE OF VIRGINIA CONSUMER PROTECTION SECTION | VIRGINIA OFFICE OF THE ATTORNEY GENERAL | 900 E. MAIN ST | | | RICHMOND | VA | 23219 | | 8FIQUESTIONS@SCC.VIRGINIA.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | PATRICK MORRISEY | STATE CAPITOL, BLDG 1 ROOM E 26 | 1900 KANAWHA BLVD EAST | | CHARLESTON | WV | 25305 | | VICKI.L.PENDELL@WVAGO.GOV; CONSUMER@WVAGO.GOV |
| STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 1789 | | | CHARLESTON | WV | 25326-1789 | | CONSUMER@WVAGO.GOV |
| STATE OF WISCONSIN ATTORNEY GENERAL | J.B. VAN HOLLEN | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST | P. O. BOX 7857 | MADISON | WI | 53707-7857 | | OKEEFEBR@DOJ.STATE.WI.US; CONSUMERQUESTION@ATG.STATE.VT.US |
| STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION | WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | PO BOX 8911 | | | MADISON | WI | 53708-8911 | | DATCPHOTLINE@WI.GOV |
| SUFFOLK COUNTY | JOSEPH SAWICKI, JR. | H. LEE DENNISON BUILDING | 100 VETERANS MEMORIAL HIGHWAY | | HAUPPAUGE | NY | 11788-009 | | COMPTROLLER@SUFFOLKCOUNTYNY.GOV |
| SUFFOLK COUNTY | SAMUEL CHU | COMMISSIONER | PO BOX 6100 | | HAUPPAUGE | NY | 11788 | | CONSUMER.AFFAIRS@SUFFOLKCOUNTYNY.GOV |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | | TN.REVENUE@TN.GOV |
| TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | | COMPTROLLER.HELP@CPA.STATE.TX.US |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF NEW YORK | OFFICE OF THE UNITED STATES TRUSTEE | SERENE NAKANO; RICHARD MORRISSEY | US FEDERAL OFFICE BUILDING | 201 VARICK ST STE 1006 | NEW YORK | NY | 10014 | | SERENE.NAKANO@USDOJ.GOV; RICHARD.MORRISSEY@USDOJ.GOV |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF NEW YORK | US ATTORNEY FOR SOUTHERN DISTRICT OF NEW YORK | ATTN BANKRUPTCY DIVISION | 86 CHAMBERS ST 3RD FLOOR | | NEW YORK | NY | 10007 | | DAVID.JONES6@USDOJ.GOV; JEFFREY.OESTERICHER@USDOJ.GOV; MATTHEW.SCHWARTZ@USDOJ.GOV; JOSEPH.CORDARO@USDOJ.GOV; CARINA.SCHOENBERGER@USDOJ.GOV |
| VILLAGE OF LOMBARD | VILLAGE MANAGER | 255 E. WILSON AVE. | | | LOMBARD | IL | 60148-3969 | | KUDERNAS@VILLAGEOFLOMBARD.ORG |
| VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | | BANKRUPTCY@TAXVA.COM |
| WEST DES MOINES IA | POLK COUNTY ATTORNEY'S OFFICE | POLK COUNTY JUSTICE CENTER | 222 FIFTH AVENUE | | DES MOINES | IA | 50309 | | CTYATTY@POLKCOUNTYIOWA.GOV |
| WESTCHESTER COUNTY | JAMES COLEMEAN | 188 TARRYTOWN ROAD | | | WHITE PLAINS | NY | 10607 | | JRC9@WESTCHESTERGOV.COM |